**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 7 |
| | ) | |
| Parker School Uniforms, LLC | ) | Case No. 18-_____ (___) |
| | ) | |
| Debtor. | ) | |
| | ) | |

## GLOBAL NOTES REGARDING DEBTOR'S SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS

The Schedules of Assets and Liabilities (the "Schedules") and Statement of Financial Affairs (the "SOFA" and, collectively with the Schedules, the "Schedules and Statements") filed herewith by the above captioned-debtor (the "Debtor") in the above-captioned case were prepared pursuant to section 521 of title 11 of the United States Code (as amended, the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") by management of the Debtor and have not been subject to audit, review or any similar financial analysis. While the Debtor's management has made every reasonable effort to ensure that the Schedules and Statements are accurate and complete based upon information that was available to them at the time of preparation, there can be no assurance as to their accuracy and completeness, and the subsequent receipt of information may result in material changes to the financial data and other information contained therein. The Debtor has used its best efforts to present the information set forth in the Schedules and Statements from its books and records maintained in the ordinary course of business. The Debtor reserves the right to amend the Schedules and Statements from time to time as may be necessary or appropriate. These Global Notes Regarding Debtor's Schedules of Assets and Liabilities and Statement of Financial Affairs (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

1.    Description of the Cases and "as of" Information Date.   Unless otherwise indicated in the Schedules or Statements or herein, the asset and liability information provided is as of the date upon which the Debtor filed a voluntary petition under chapter 7 of the Bankruptcy Code (the "Petition Date") with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court").

2.    Basis of Presentation.   Although, as noted above, the Debtor has used its best efforts to present accurate information, the amount of the Debtor's actual assets and liabilities could differ from the amounts set forth in the Schedules and Statements. In addition, some of the Debtor's scheduled assets and liabilities are unknown and/or unliquidated at this time. In such cases, the amounts may be listed as "Unknown" or "Undetermined," or, with respect to certain assets, may be listed at book value. Given the differences between the information requested in

the Schedules and Statements and the presentation of the financial information under generally accepted accounting principles in the United States ("GAAP"), the aggregate asset values and claim amounts set forth in the Schedules and Statements do not necessarily reflect the amounts that would be set forth in a balance sheet prepared in accordance with GAAP.

3.    <u>Summary of Significant Reporting Policies</u>.  The following conventions were adopted by the Debtor in the preparation of the Schedules and Statements:

(a)    <u>Accounts Receivable</u>.  Accounts Receivable generally are presented on a gross basis and, notwithstanding anything set forth in the Schedules and Statements to the contrary, are not net of any allowance for doubtful accounts, which are unknown.

(b)    <u>Causes of Action</u>.  Although the Debtor has attempted to list on Questions 74 and 75 of Schedule A/B, all claims of the Debtor, if any, certain claims may have been inadvertently omitted.  The Debtor reserves all rights with respect to any such claims or causes of action it may have and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

(c)    <u>Executory Contracts</u>.  The Debtor has not listed executory contracts as assets in its Schedules and Statements; rather, the Debtor's executory contracts have been set forth in Schedule G.  See Global Note 3(h), below, for additional notes regarding the Debtor's executory contracts.

(d)    <u>Schedule D - Secured Claims</u>.  The Debtor has not included on Schedule D claims that may be secured through setoff rights, deposits posted by or on behalf of the Debtor, or inchoate statutory lien rights.  Such counterparties, if any, have been listed on Schedule F.  The Debtor reserves the right to dispute or challenge the extent, validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D.  Secured claim amounts have been listed on Schedule D without regard to the value of assets securing such claims.  No attempt was made by the Debtor to estimate the fair market value as of the Petition Date of assets pledged pursuant to a secured obligation.  No claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.  The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

(e)    <u>Schedule E/F – Priority and Unsecured Claims</u>.  Although the Debtor may have scheduled claims of various creditors as priority claims, the Debtor reserves all rights to dispute or challenge the priority treatment of any such creditor's claim (or portion thereof) or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.  The claims of individual creditors for, among other things, goods, services, or taxes are listed at the amounts listed

2

on the Debtor's books and records and may not reflect credits or allowances due from such creditor, or any additional amounts that might be owed to such creditor as a result of either unbilled or unprocessed invoices. The dollar amounts listed may also be exclusive of contingent and unliquidated amounts. The Debtor expressly incorporates by reference into Schedule E/F all parties to pending and potential pending litigation with the Debtor, as listed in the Debtor's Statements, as contingent, unliquidated, and disputed claims to the extent not already listed in the schedule.

(f)    <u>Schedule E/F – Customer Orders</u>. The Debtor included on its Schedule F all customers for which the Debtor's records indicate goods were ordered from the Debtor which were not delivered. The Debtor did not reconcile which such customers pre-paid for such orders.

(g)    <u>Schedule G - Executory Contracts/Unexpired Leases</u>. While every reasonable effort has been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, inadvertent errors or omissions may have occurred. Without limitation of the foregoing, the contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, supplemented or terminated from time to time by various amendments, restatements, waivers, estoppel certificates, letters, and other documents, instruments, and agreements which may not be listed therein. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth on Schedule G. Certain of the Debtor's executory agreements may not have been memorialized in writing and could be subject to dispute. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. Similarly, the absence of a contract or agreement on Schedule G does not constitute an admission that any other contract or agreement to which the Debtor is a party is not executory. Parties to executory contracts and unexpired leases were not listed on Schedule E/F, except where past due amounts were recorded in the Debtor's accounts payable. The Debtor has not listed on Schedule E/F landlords and executory contract counterparties which may have claims related to contract/lease rejection or other damages.

4.    <u>Exculpation</u>. The Debtor and its agents, attorneys and advisors do not guarantee or warrant the accuracy, completeness, or currentness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. While every reasonable effort has been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Debtor and its agents, attorneys and advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised or re-categorized. In no event shall the Debtor or its agents, attorneys and advisors be liable to any third party for any direct, indirect, incidental, consequential or special

3

damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtor or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtor or its agents, attorneys and advisors are advised of the possibility of such damages.

5.      <u>Global Notes Control</u>.  In the event that the Schedules and Statements differ from the foregoing Global Notes, the Global Notes shall control.

**Fill in this information to identify the case:**

Debtor name    **Parker School Uniforms, LLC**

United States Bankruptcy Court for the:    DISTRICT OF DELAWARE

Case number (if known)     _____

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals

12/15

| Part 1: | Summary of Assets |
| --- | --- |

1.    ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

     1a. **Real property:**
       Copy line 88 from *Schedule A/B*....................................................................................    $      0.00

     1b. **Total personal property:**
       Copy line 91A from *Schedule A/B*................................................................................    $      21,734,817.65

     1c. **Total of all property:**
       Copy line 92 from *Schedule A/B*..................................................................................    $      21,734,817.65

| Part 2: | Summary of Liabilities |
| --- | --- |

2.    ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
     Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................    $      13,026,828.00

3.    ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

     3a. **Total claim amounts of priority unsecured claims:**
       Copy the total claims from Part 1 from line 5a of *Schedule E/F*...........................................    $      446,299.95

     3b. **Total amount of claims of nonpriority amount of unsecured claims:**
       Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*...............................    +$      18,086,314.25

4.    **Total liabilities** ..............................................................................................................
     Lines 2 + 3a + 3b    $      31,559,442.20

Fill in this information to identify the case:

Debtor name   **Parker School Uniforms, LLC**

United States Bankruptcy Court for the:   DISTRICT OF DELAWARE

Case number (if known)

☐ Check if this is an
   amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property          12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**          **Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ■ Yes Fill in the information below.

   All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | Current value of debtor's interest |
|---|---|---|---|---|
| 3.1. | **Wells Fargo Bank, N.A.** | **Checking** | **5347** | $12,451.47 |
| 3.2. | **Bank of America, N.A.** | **Checking** | **0585** | $49,556.23 |
| 3.3. | **Trustmark National Bank** | **Checking** | **7720** | $2,611.08 |
| 3.4. | **Fifth Third Bank** | **Checking** | **1989** | $2,962.56 |
| 3.5. | **First Tennessee Bank National Association** | **Checking** | **8985** | $3,078.43 |
| 3.6. | **Frost Bank** | **Checking** | **5118** | $0.00 |
| 3.7. | **Frost Bank** | **Checking** | **5229** | $0.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor    **Parker School Uniforms, LLC**_____    Case number *(If known)* _____
Name

| | | | |
|---|---|---|---|
| 3.8. | **Frost Bank** | **Checking** | **5126** | **$0.00** |
| 3.9. | **Frost Bank** | **Checking** | **5210** | **$0.00** |
| 3.10. | **Frost Bank** | **Checking** | **0201** | **$49,030.11** |
| 3.11. | **Frost Bank** | **Checking** | **5202** | **$0.00** |

4.    **Other cash equivalents** *(Identify all)*

5.    **Total of Part 1.**                                                                              $119,689.88
       Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

**Part 2:**    **Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

☐ No.  Go to Part 3.
■ Yes Fill in the information below.

7.    **Deposits, including security deposits and utility deposits**
       Description, including name of holder of deposit

       7.1.  **Utilities deposits (as of 9/30/2017)**                                           $440.00

       7.2.  **Landlord Security Deposits (as of 9/30/2017)**                          $221,928.43

8.    **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
       Description, including name of holder of prepayment

       8.1.  **Prepaid Insurance (as of 8/31/2017)**                                       $91,411.78

       8.2.  **Prepaid licensing/maintenance (as of 9/30/2017)**                  $397,660.85

       8.3.  **Prepaid (other) (as of 9/30/2017)**                                        $288,199.68

9.    **Total of Part 2.**                                                                             $999,640.74
       Add lines 7 through 8. Copy the total to line 81.

Official Form 206A/B                        Schedule A/B Assets - Real and Personal Property                        page 2

Debtor **Parker School Uniforms, LLC**                                    Case number *(If known)* _____
Name

| Part 3: | Accounts receivable |
|---|---|

10. **Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11.     **Accounts receivable**

11a. 90 days old or less:         **84,524.25**   -         **0.00**  = ....                    **$84,524.25**
                              face amount              doubtful or uncollectible accounts

11b. Over 90 days old:         **234,899.19**   -         **0.00**  =....                    **$234,899.19**
                              face amount              doubtful or uncollectible accounts

12.     **Total of Part 3.**                                                      **$319,423.44**
        Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

| Part 4: | Investments |
|---|---|

13. **Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| | General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 19. | **Raw materials** Raw Materials - fabric inventories attached | **November 2017** | **$359,192.00** | **net book value** | **$359,192.00** |
| 20. | **Work in progress** Work in Progress | **n/a** | **$307,858.00** | **net book value** | **$307,858.00** |
| 21. | **Finished goods, including goods held for resale** Finished Goods | **November 2017** | **$18,456,760.00** | **net book value** | **$18,456,760.00** |
| 22. | **Other inventory or supplies** | | | | |

23.     **Total of Part 5.**                                                      **$19,123,810.00**
        Add lines 19 through 22.  Copy the total to line 84.

24.     **Is any of the property listed in Part 5 perishable?**
        ■ No
        ☐ Yes

25.     **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

| UPC Code | Name | Bin Number | On Hand |
|---|---|---|---|
| F1200 | F1200/Sand Khaki Cottonpoly-Po | FA-2C | 112 |
| F1200 | F1200/Sand Khaki Cottonpoly-Po | FA-2D | 477 |
| F1200 | F1200/Sand Khaki Cottonpoly-Po | FA-8A | 28 |
| F1200 | F1200/Sand Khaki Cottonpoly-Po | T-1B | 130 |
| F1201 | F1201/Navy Cotton Spandex | T-2B | 60 |
|  | F1243 | T-1B | 15 |
| F1244 | F1244/Black Cotton Spandex | FA-1A | 1,192 |
| F1244 | F1244/Black Cotton Spandex | FA-1B | 106 |
| F1244 | F1244/Black Cotton Spandex | FA-2A | 130 |
| F1244 | F1244/Black Cotton Spandex | T-1B | 15 |
|  | F1245/KHAKI COTTON SPANDEX | FA-1A | 431 |
|  | F1245/KHAKI COTTON SPANDEX | FA-2A | 402 |
|  | F1245/KHAKI COTTON SPANDEX | T-1B | 60 |
|  | F1300 | FA-1E | 50 |
|  | F1300 | FA-8C | 178 |
|  | F1301 | FA-2C | 170 |
|  | F1301 | T-1B | 63 |
|  | F1303 | FA-8C | 86 |
| F1509 | F1509/Navy Polycotton | FA-1E | 184 |
| F1509 | F1509/Navy Polycotton | FA-5A | 202 |
| F1509 | F1509/Navy Polycotton | T-2A | 7 |
| F1511 | F1511/Khaki Polycotton | FA-6A | 100 |
| F1511 | F1511/Khaki Polycotton | FA-7C | 1,612 |
| F1511 | F1511/Khaki Polycotton | FA-8C | 512 |
| F1511 | F1511/Khaki Polycotton | T-2A | 30 |
| F1512 | F1512/Lt.Blue | FA-1F | 129 |
| F1512 | F1512/Lt.Blue | T-1A | 50 |
| F1516 | F1516/Royal Blue | FA-8A | 59 |
|  | F1521 | FA-8C | 84 |
| F1741 | F1741/Navy Poplin | FA-5B | 239 |
| F1741 | F1741/Navy Poplin | T-1B | 80 |
|  | F1742 | FA-7C | 249 |
|  | F1742 | T-1B | 50 |
| F1743 | F1743/Khaki Poplin | FA-8A | 120 |
| F1755 | F1755/Blue Pinfeather | FA-7C | 234 |
| F1755 | F1755/Blue Pinfeather | T-2B | 30 |
| F1760 | F1760/DARK GREEN PINFEATHER | FA-1B | 660 |
| F1760 | F1760/DARK GREEN PINFEATHER | FA-1E | 134 |
| F1760 | F1760/DARK GREEN PINFEATHER | FA-5E | 904 |
| F1760 | F1760/DARK GREEN PINFEATHER | T-2B | 50 |
| F1766 | F1766/Yellow Pinfeather | FA-4A | 492 |
| F1766 | F1766/Yellow Pinfeather | FA-8C | 133 |
| F1766 | F1766/Yellow Pinfeather | T-2B | 30 |
| F1775 | F1775/Pink Pinfeather | FA-1B | 618 |
| F1775 | F1775/Pink Pinfeather | T-2B | 50 |
| F1784 | F1784/Spring Green Pinfeather | FA-4A | 477 |

| UPC Code | Name | Bin Number | On Hand |
|---|---|---|---|
| F1784 | F1784/Spring Green Pinfeather | T-2B | 50 |
| F1801 | F1801/Navy Windsor | FA-5B | 225 |
| F1801 | F1801/Navy Windsor | FA-7B | 152 |
| F1801 | F1801/Navy Windsor | T-2A | 11 |
| | F1802 | FA-5A | 526 |
| F1803 | F1803/Royal Blue Windsor | FA-4A | 70 |
| F1803 | F1803/Royal Blue Windsor | FA-8B | 80 |
| F1803 | F1803/Royal Blue Windsor | FA-8C | 358 |
| F1803 | F1803/Royal Blue Windsor | T-2B | 50 |
| F1805 | F1805/Black Windsor | FA-2C | 626 |
| F1805 | F1805/Black Windsor | FA-8B | 163 |
| F1806 | F1806/Grey Windsor | FA-6B | 526 |
| F1806 | F1806/Grey Windsor | T-2B | 25 |
| F1808 | F1808/Sand Khaki Polyrayon | FA-5F | 113 |
| F1808 | F1808/Sand Khaki Polyrayon | FA-6F | 447 |
| F1808 | F1808/Sand Khaki Polyrayon | FA-7A | 166 |
| F1808 | F1808/Sand Khaki Polyrayon | FA-8C | 211 |
| F1808 | F1808/Sand Khaki Polyrayon | FA-8E | 701 |
| F1808 | F1808/Sand Khaki Polyrayon | FA-8F | 68 |
| F1808 | F1808/Sand Khaki Polyrayon | T-1B | 30 |
| F1812 | F1812 Cardinal | T-2B | 40 |
| F1901 | F1901/Blue/Black/White Plaid | FA-5C | 177 |
| F1901 | F1901/Blue/Black/White Plaid | T-1B | 49 |
| F1902 | F1902/Royal Blue/Putty Plaid | FA-5A | 684 |
| F1902 | F1902/Royal Blue/Putty Plaid | FA-6D | 378 |
| F1902 | F1902/Royal Blue/Putty Plaid | T-2B | 96 |
| F1903 | F1903/Blue/Black/Grey Plaid | FA-2A | 501 |
| F1903 | F1903/Blue/Black/Grey Plaid | FA-6D | 138 |
| F1903 | F1903/Blue/Black/Grey Plaid | T-2A | 15 |
| | F1904 | FA-4A | 1,133 |
| F1905 | F1905/Green/Navy Plaid | FA-2A | 1,229 |
| F1905 | F1905/Green/Navy Plaid | T-1A | 31 |
| F1906 | F1906/Navy/White Glen Plaid | FA-8A | 80 |
| F1906 | F1906/Navy/White Glen Plaid | FA-8D | 500 |
| F1906 | F1906/Navy/White Glen Plaid | T-1A | 30 |
| F1907 | F1907/White/Red/Green Plaid | FA-3A | 607 |
| F1907 | F1907/White/Red/Green Plaid | T-1B | 30 |
| F1908 | F1908/Green/Red/Navy Plaid | FA-4C | 369 |
| F1908 | F1908/Green/Red/Navy Plaid | T-1B | 40 |
| F1909 | F1909/Black/Red/Green Plaid | FA-1D | 90 |
| F1909 | F1909/Black/Red/Green Plaid | FA-1E | 133 |
| F1909 | F1909/Black/Red/Green Plaid | FA-4C | 190 |
| F1909 | F1909/Black/Red/Green Plaid | FA-4D | 139 |
| F1909 | F1909/Black/Red/Green Plaid | T-1B | 25 |
| F1910 | F1910/Black/Red/Green Bm Plaid | FA-3C | 530 |
| F1910 | F1910/Black/Red/Green Bm Plaid | T-1A | 29 |

| UPC Code | Name | Bin Number | On Hand |
|---|---|---|---|
| F1911 | F1911/Black/Gold Plaid | FA-4A | 358 |
| F1911 | F1911/Black/Gold Plaid | T-1A | 28 |
| F1912 | F1912/White/Green Plaid | FA-4E | 87 |
| F1912 | F1912/White/Green Plaid | FA-6A | 639 |
| F1912 | F1912/White/Green Plaid | T-1A | 26 |
| F1913 | F1913/Blue/Grey/Red Plaid | FA-6C | 109 |
| F1913 | F1913/Blue/Grey/Red Plaid | T-1B | 65 |
| F1914 | F1914/Yellow/Grey/Red Plaid | FA-3D | 1,123 |
| F1914 | F1914/Yellow/Grey/Red Plaid | T-1B | 27 |
| F1915 | F1915/Maroon/Grey Plaid | FA-8B | 419 |
| F1915 | F1915/Maroon/Grey Plaid | T-1A | 26 |
| F1916 | F1916/Green/Navy/Black Plaid | FA-2B | 375 |
| F1916 | F1916/Green/Navy/Black Plaid | T-1B | 84 |
| F1917 | F1917/Green/Grey/Yellow Plaid | FA-4A | 72 |
| F1917 | F1917/Green/Grey/Yellow Plaid | FA-7C | 80 |
| F1917 | F1917/Green/Grey/Yellow Plaid | T-1A | 28 |
| F1918 | F1918/Green/Grey Plaid | FA-5A | 463 |
| F1918 | F1918/Green/Grey Plaid | T-1A | 25 |
| F1919 | F1919/Navy/White Houndstooth | FA-1B | 351 |
| F1919 | F1919/Navy/White Houndstooth | FA-7A | 584 |
| F1919 | F1919/Navy/White Houndstooth | FA-7B | 57 |
| F1920 | F1920/Blue/White Plaid | FA-5A | 708 |
| F1920 | F1920/Blue/White Plaid | T-1B | 65 |
| F1921 | F1921/Navy/Green/Yellow Plaid | FA-4D | 1,503 |
| F1921 | F1921/Navy/Green/Yellow Plaid | T-1A | 21 |
| F1922 | F1922/Yellow/Red/Blue Plaid | FA-7A | 225 |
| F1922 | F1922/Yellow/Red/Blue Plaid | T-1A | 56 |
| F1923 | F1923/Navy/Red/White Plaid | FA-3A | 454 |
| F1923 | F1923/Navy/Red/White Plaid | T-1A | 120 |
| F1924 | F1924/Navy/White/Yellow Plaid | FA-6A | 292 |
| F1924 | F1924/Navy/White/Yellow Plaid | T-1A | 100 |
| F1925 | F1925/Navy/Grey Plaid | FA-2F | 305 |
| F1925 | F1925/Navy/Grey Plaid | FA-5A | 465 |
| F1925 | F1925/Navy/Grey Plaid | T-2A | 15 |
| F1926 | F1926/Black/White Glen Plaid | FA-1B | 65 |
| F1926 | F1926/Black/White Glen Plaid | FA-1F | 160 |
| F1926 | F1926/Black/White Glen Plaid | T-2A | 16 |
| F1927 | F1927/Wine/Grey Plaid | FA-2B | 500 |
| F1927 | F1927/Wine/Grey Plaid | FA-4C | 70 |
| F1927 | F1927/Wine/Grey Plaid | T-1A | 53 |
| F1928 | F1928/Black/White W/Red Glen Plaid | FA-6A | 658 |
| F1928 | F1928/Black/White W/Red Glen Plaid | T-1A | 85 |
| F1929 | F1929/Green/Red/White Plaid | FA-3C | 143 |
| F1929 | F1929/Green/Red/White Plaid | FA-6A | 52 |
| F1929 | F1929/Green/Red/White Plaid | T-1A | 28 |
| F1931 | F1931/Red/White/Grey Plaid | FA-3A | 673 |

| UPC Code | Name | Bin Number | On Hand |
|----------|------|------------|---------|
| F1932 | F1932/White/Green/Yellow Plaid | FA-7A | 681 |
| F1932 | F1932/White/Green/Yellow Plaid | T-1A | 45 |
| | F1933 | FA-7A | 55 |
| | F1933 | T-1A | 20 |
| F1934 | F1934/Black/White/Blue Plaid | FA-6A | 374 |
| F1934 | F1934/Black/White/Blue Plaid | T-1A | 89 |
| F1935 | F1935/Royal Blue/Grey Plaid | FA-1C | 231 |
| F1935 | F1935/Royal Blue/Grey Plaid | T-2A | 8 |
| F1937 | F1937/Navy/Red Plaid | FA-3F | 279 |
| F1937 | F1937/Navy/Red Plaid | FA-5C | 612 |
| F1937 | F1937/Navy/Red Plaid | T-2A | 93 |
| F1939 | F1939/Navy/Khaki/Red Plaid | FA-8A | 579 |
| F1939 | F1939/Navy/Khaki/Red Plaid | T-1A | 90 |
| F1941 | F1941/Navy/Red/Khaki Plaid | FA-3B | 214 |
| F1941 | F1941/Navy/Red/Khaki Plaid | FA-8A | 213 |
| F1941 | F1941/Navy/Red/Khaki Plaid | T-1B | 76 |
| F1942 | F1942/Black/White/Orange Plaid | FA-3A | 530 |
| F1942 | F1942/Black/White/Orange Plaid | T-1A | 10 |
| F1943 | F1943/Red/Black/White Plaid | FA-8A | 502 |
| F1943 | F1943/Red/Black/White Plaid | FA-8B | 113 |
| F1943 | F1943/Red/Black/White Plaid | T-2A | 13 |
| F1944 | F1944/Black/White W/Card Glen Plaid | FA-1B | 745 |
| F1944 | F1944/Black/White W/Card Glen Plaid | T-1A | 19 |
| F1946 | F1946/Black/White/Purple Plaid | FA-5C | 311 |
| F1947 | F1947/Black/White W/Gold Glen Plaid | FA-8A | 438 |
| F1947 | F1947/Black/White W/Gold Glen Plaid | T-1A | 59 |
| F1948 | F1948/Khaki/Navy/White Plaid | FA-5C | 353 |
| F1948 | F1948/Khaki/Navy/White Plaid | T-1B | 42 |
| F1950 | F1950/Green/Navy/Yellow Plaid | FA-4A | 503 |
| F1950 | F1950/Green/Navy/Yellow Plaid | T-1B | 110 |
| F1952 | F1952/Black/White W/Orange Glen Plaid | FA-1C | 320 |
| F1952 | F1952/Black/White W/Orange Glen Plaid | FA-6C | 239 |
| F1952 | F1952/Black/White W/Orange Glen Plaid | T-1A | 76 |
| F1957 | F1957/Green/Yellow Plaid | FA-3A | 473 |
| F1957 | F1957/Green/Yellow Plaid | T-1A | 138 |
| F1961 | F1961/Black/White W/Yellow Glen Plaid | FA-2F | 294 |
| F1961 | F1961/Black/White W/Yellow Glen Plaid | FA-8A | 200 |
| F1961 | F1961/Black/White W/Yellow Glen Plaid | T-2A | 7 |
| F1965 | F1965/Green/Navy/White Plaid | FA-3E | 631 |
| F1965 | F1965/Green/Navy/White Plaid | FA-6E | 546 |
| F1965 | F1965/Green/Navy/White Plaid | T-1B | 18 |
| F1977 | F1977/Blue/Red/Green Plaid | FA-1F | 261 |
| F1977 | F1977/Blue/Red/Green Plaid | T-1B | 50 |
| F1981 | F1981/Blue/White/Black Plaid | FA-2C | 411 |
| F1981 | F1981/Blue/White/Black Plaid | FA-3E | 116 |
| F1981 | F1981/Blue/White/Black Plaid | FA-3F | 76 |

| UPC Code | Name | Bin Number | On Hand |
|---|---|---|---|
| F1981 | F1981/Blue/White/Black Plaid | T-1B | 70 |
| F1982 | F1982/Brown/White/Gold Plaid | FA-2A | 76 |
| F1984 | F1984/Khaki/Navy/Black Plaid | FA-1E | 229 |
| F1984 | F1984/Khaki/Navy/Black Plaid | FA-1F | 67 |
| F1984 | F1984/Khaki/Navy/Black Plaid | FA-3F | 220 |
| F1984 | F1984/Khaki/Navy/Black Plaid | T-1B | 60 |
| F1990 | F1990/Green/Red Plaid | FA-2C | 509 |
| F1990 | F1990/Green/Red Plaid | FA-2F | 108 |
| F1990 | F1990/Green/Red Plaid | T-1B | 40 |
| F1995 | F1995/Red/Navy/White Plaid | FA-1C | 421 |
| F1995 | F1995/Red/Navy/White Plaid | T-1B | 15 |
| F1999 | F1999/Black/White/Orange Plaid-Russell(Old) | FA-5A | 514 |
| F1999 | F1999/Black/White/Orange Plaid-Russell(Old) | T-1A | 55 |
| F2001 | F2001/Blue/Green/Red Plaid | FA-4C | 583 |
| F2001 | F2001/Blue/Green/Red Plaid | T-2B | 68 |
| F2003 | F2003/Red/White/Black Plaid | FA-8B | 700 |
| F2003 | F2003/Red/White/Black Plaid | T-2B | 28 |
| F2004 | F2004/Blue/Yellow/Red Plaid | FA-2B | 492 |
| F2004 | F2004/Blue/Yellow/Red Plaid | FA-5B | 429 |
| F2004 | F2004/Blue/Yellow/Red Plaid | T-2B | 19 |
| F2005 | F2005/Red/Navy/White Pc Plaid | FA-6B | 546 |
| F2005 | F2005/Red/Navy/White Pc Plaid | T-2B | 40 |
| F2006 | F2006/Green/Black/White Plaid | FA-8C | 246 |
| F2006 | F2006/Green/Black/White Plaid | T-2B | 44 |
| F2007 | F2007/White/Red/Green Pc Plaid | FA-4B | 360 |
| F2007 | F2007/White/Red/Green Pc Plaid | T-2B | 110 |
| F2008 | F2008/White/Green/Navy Plaid | FA-3B | 523 |
| F2008 | F2008/White/Green/Navy Plaid | T-2B | 40 |
| F2009 | F2009/Red/Green/Navy Plaid | FA-6B | 363 |
| F2010 | F2010/Navy/Blue/White Plaid | FA-3B | 427 |
|  | F2011 | FA-4B | 2,149 |
| F2012 | F2012/White/Green Pc Plaid | FA-8B | 650 |
| F2013 | F2013/Blue/Grey/Red Pc Plaid | FA-3C | 652 |
| F2013 | F2013/Blue/Grey/Red Pc Plaid | T-2B | 18 |
| F2014WN | F2014/Navy/Beige/Red W/ NAVY | FA-2B | 1,381 |
| F2014WN | F2014/Navy/Beige/Red W/ NAVY | T-2B | 50 |
| F2015 | F2015/Green/Navy/White Pc Plaid | FA-7B | 404 |
| F2015 | F2015/Green/Navy/White Pc Plaid | T-2B | 31 |
|  | F2016 | FA-5D | 1,003 |
| F2017 | F2017/Grey/Maroon/White Plaid | FA-7A | 935 |
| F2017 | F2017/Grey/Maroon/White Plaid | T-2A | 13 |
| F2018 | F2018/Khaki/Navy/Red Plaid | FA-2B | 735 |
| F2018 | F2018/Khaki/Navy/Red Plaid | T-2B | 100 |
| F2019 | F2019/Navy/White Pc Houndstooth | FA-3C | 211 |
| F2019 | F2019/Navy/White Pc Houndstooth | T-2B | 74 |
| F2020 | F2020/Maroon/Yellow/Grey Plaid | FA-4B | 142 |

| UPC Code | Name | Bin Number | On Hand |
|---|---|---|---|
| F2020 | F2020/Maroon/Yellow/Grey Plaid | T-2A | 24 |
| F2021 | F2021/Wine/Yellow Plaid | FA-1D | 597 |
| F2021 | F2021/Wine/Yellow Plaid | FA-1E | 100 |
| F2021 | F2021/Wine/Yellow Plaid | T-2B | 113 |
| F2022 | F2022/Yellow/Red/Blue Pc Plaid-Po | FA-1E | 221 |
| F2023 | F2023/Navy/Red/White Pc Plaid | FA-4A | 451 |
| F2023 | F2023/Navy/Red/White Pc Plaid | T-2B | 24 |
| F2024 | F2024/Navy/Olive Plaid | FA-5D | 1,213 |
| F2024 | F2024/Navy/Olive Plaid | T-2B | 30 |
| F2025 | F2025/Yellow/Red/Blue Pc Plaid | FA-1E | 83 |
| F2025 | F2025/Yellow/Red/Blue Pc Plaid | FA-4B | 281 |
| F2025 | F2025/Yellow/Red/Blue Pc Plaid | T-2A | 18 |
| F2026 | F2026/Blue/Orange/White Plaid | FA-7B | 629 |
| F2026 | F2026/Blue/Orange/White Plaid | T-2B | 30 |
|  | F2027 | FA-4A | 300 |
| F2028 | F2028/White/Black/Cardinal Plaid | FA-5B | 935 |
| F2028 | F2028/White/Black/Cardinal Plaid | T-2A | 37 |
| F2031 | F2031/Navy/White/Red Plaid | FA-6B | 204 |
| F2031 | F2031/Navy/White/Red Plaid | T-2B | 48 |
| F2034 | F2034/Navy/Black/Yellow Plaid | FA-5B | 730 |
| F2034 | F2034/Navy/Black/Yellow Plaid | T-2B | 57 |
| F2035 | F2035/Royal Blue/Grey Pc Plaid | FA-1B | 327 |
| F2035 | F2035/Royal Blue/Grey Pc Plaid | T-2B | 45 |
| F2036 | F2036/Brown/Black/White Plaid | FA-8B | 432 |
| F2036 | F2036/Brown/Black/White Plaid | T-2B | 29 |
| F2037 | F2037/Navy/Black/White Plaid | FA-5B | 165 |
| F2037 | F2037/Navy/Black/White Plaid | T-2B | 44 |
| F2039 | F2039/Navy/Green/Black Plaid | FA-7C | 297 |
| F2039 | F2039/Navy/Green/Black Plaid | FA-8B | 300 |
| F2039 | F2039/Navy/Green/Black Plaid | T-2B | 50 |
| F2040 | F2040/Green/White/Red Plaid | FA-6B | 181 |
|  | F2042 | FA-6B | 153 |
| F2043 | F2043-Blue/White/Yellow Plaid | FA-6C | 970 |
| F2045 | F2045/Red/Navy/Green Plaid | FA-6B | 486 |
| F2045 | F2045/Red/Navy/Green Plaid | T-2A | 12 |
| F2050 | F2050/Green/Blue/Navy Plaid | FA-6E | 104 |
| F2050 | F2050/Green/Blue/Navy Plaid | FA-7B | 615 |
| F2050 | F2050/Green/Blue/Navy Plaid | T-2A | 8 |
| F2060 | F2060/Green/Navy/Yellow Pc Plaid | FA-3B | 1,180 |
| F2060 | F2060/Green/Navy/Yellow Pc Plaid | T-2B | 29 |
| F2062 | F2062/Red/Navy Pc Plaid | FA-5B | 130 |
| F2062 | F2062/Red/Navy Pc Plaid | T-2A | 12 |
| F2065 | F2065/Blue/Grey/Black Plaid | FA-3C | 700 |
| F2065 | F2065/Blue/Grey/Black Plaid | T-2B | - |
| F2077 | F2077/Black/White W/Purple Glen Plaid | FA-5B | 296 |
| F2077 | F2077/Black/White W/Purple Glen Plaid | T-2B | 114 |

| UPC Code | Name | Bin Number | On Hand |
|----------|------|------------|---------|
| F2085 | F2085/Red/Blue Plaid | FA-1E | 125 |
| F2085 | F2085/Red/Blue Plaid | T-2B | 100 |
| F2099 | F2099/Green/Navy/Red Plaid | FA-6C | 910 |
| F2099 | F2099/Green/Navy/Red Plaid | T-2B | 35 |
| | F2104 | FA-7E | 375 |
| | F2104 | T-1A | 8 |
| | F2105 | FA-7F | 2,042 |
| | F2107 | T-2B | 28 |
| F2411 | F2411/Hunter Green Polyrayon Solid | FA-5F | 870 |
| F2412 | F2412/Dk.Heather Triblend | FA-8D | 121 |
| F2412 | F2412/Dk.Heather Triblend | T-2B | 6 |
| | F26 | FA-5A | 602 |
| | F26 | T-2B | 115 |
| | F905 | FA-1D | 746 |
| | F942/Grey/Red Polyrayon Plaid | FA-1C | 920 |
| | F942/Grey/Red Polyrayon Plaid | T-2B | 97 |
| F943 | F943/Grey/Gold/Purple Polyrayon Plaid | FA-7A | 160 |
| F943 | F943/Grey/Gold/Purple Polyrayon Plaid | T-1B | 59 |
| F970 | F970/Red/White/Navy Plaid | FA-1A | 261 |
| F970 | F970/Red/White/Navy Plaid | T-1A | 18 |
| | | | **82,552** |

In re Parker School Uniforms, LLC
Schedule A/B, #19 - Fabric Inventory (overseas)

| Supplier Name: | Dequan International (Cambodia) CO., LTD. (TC Factory) |
| Supplier Address: | Building 18, Canadian Industry Park, Street Veng Sreng, |
| | Sangkat Chom Chao, Khan Dangkor, Phnom Penh, Cambodia |
| Contact Person: | Channy Preap / Lisa Cai |
| Phone Number: | (+855) 93555 068 / 78 585 882 |
| Inventory Taken: | 7/24/2017 |

| Parker | Fabric Details | | Physical Inventory | |
|---|---|---|---|---|
| Fabric Number | Color Description | Fabric Content | Rolls | Yards |
| 943 | GREY/GOLD/PURPLE POLYRAYON PLAID | 65/35 POLYRAYON SOLID | 7 | 560 |
| 970 | RED/WHITE/NAVY PLAID | 100% POLYESTER PLAID | 20 | 1,254 |
| 1201 | NAVY COTTON SPANDEX | 94%COTTON 6%SPANDEX | 42 | 3,250 |
| 1243 | HEATHER COTTON SPANDEX | 94%COTTON 6%SPANDEX | 3 | 257 |
| 1244 | BLACK COTTON SPANDEX | 94%COTTON 6%SPANDEX | 2 | 134 |
| 1245 | KHAKI COTTON SPANDEX | 94%COTTON 6%SPANDEX | 11 | 1,087 |
| 1509 | NAVY POLYCOTTON | 65/35 POLYCOTTON TWILL | 47 | 3,781 |
| 1511 | KHAKI POLYCOTTON | 65/35 POLYCOTTON TWILL | 67 | 12,432 |
| 1512 | LT.BLUE | 65/35 POLYCOTTON POPLIN | 21 | 2,446 |
| 1755 | BLUE PINFEATHER | 65/35 POLYCOTTON POPLIN | 19 | 1,490 |
| 1756 | WHITE PINFEATHER | 75/25 POLYCOTTON PINFEATHER | 1 | 97 |
| 1766 | YELLOW PINFEATHER | 75/25 POLYCOTTON PINFEATHER | 2 | 196 |
| 1775 | PINK PINFEATHER | 75/25 POLYCOTTON PINFEATHER | 1 | 11 |
| 1784 | SPRING GREEN PINFEATHER | 75/25 POLYCOTTON PINFEATHER | 19 | 1,259 |
| 1801 | NAVY WINDSOR | 65/35 POLYRAYON SOLID | 28 | 3,370 |
| 1802 | GREEN WINDSOR | 65/35 POLYRAYON SOLID | 8 | 826 |
| 1803 | ROYAL BLUE WINDSOR | 65/35 POLYRAYON SOLID | 13 | 1,313 |
| 1805 | BLACK WINDSOR | 65/35 POLYRAYON SOLID | 19 | 4,785 |
| 1806 | GREY WINDSOR | 65/35 POLYRAYON SOLID | 13 | 1,060 |
| 1808 | SAND KHAKI POLYRAYON | 65/35 POLYRAYON SOLID | 42 | 13,110 |
| 1812 | CANDINAL | 63/33/4 POLYRAYONSPENDEX SOLID | - | - |
| 1901 | BLUE/BLACK/WHITE PLAID | 100% POLYESTER PLAID | 24 | 1,028 |
| 1902 | ROYAL BLUE/PUTTY PLAID | 100% POLYESTER PLAID | 21 | 1,577 |
| 1903 | BLUE/BLACK/GREY PLAID | 100% POLYESTER PLAID | 32 | 2,136 |
| 1905 | GREEN/NAVY PLAID | 100% POLYESTER PLAID | 21 | 1,663 |
| 1906 | NAVY/WHITE GLEN PLAID | 100% POLYESTER PLAID | 15 | 1,219 |
| 1907 | WHITE/RED/GREEN PLAID | 100% POLYESTER PLAID | 9 | 894 |
| 1908 | GREEN/RED/NAVY PLAID | 100% POLYESTER PLAID | 32 | 1,700 |
| 1909 | BLACK/RED/GREEN PLAID | 100% POLYESTER PLAID | 31 | 2,180 |
| 1912 | WHITE/GREEN PLAID | 100% POLYESTER PLAID | 13 | 975 |
| 1913 | BLUE/GREY/RED PLAID | 100% POLYESTER PLAID | 21 | 3,266 |
| 1915 | MAROON/GREY PLAID | 100% POLYESTER PLAID | 8 | 688 |
| 1916 | GREEN/NAVY/BLACK PLAID | 100% POLYESTER PLAID | 15 | 1,073 |
| 1918 | GREEN/GREY PLAID | 100% POLYESTER PLAID | 12 | 927 |
| 1919 | NAVY/WHITE HOUNDSTOOTH | 100% POLYESTER PLAID | 18 | 1,260 |
| 1920 | BLUE/WHITE PLAID | 100% POLYESTER PLAID | 44 | 3,400 |
| 1921 | NAVY/GREEN/YELLOW PLAID | 100% POLYESTER PLAID | - | 17 |
| 1923 | NAVY/RED/WHITE PLAID | 100% POLYESTER PLAID | 38 | 2,017 |
| 1924 | NAVY/WHITE/YELLOW PLAID | 100% POLYESTER PLAID | 19 | 1,300 |
| 1925 | NAVY/GREY PLAID | 100% POLYESTER PLAID | 25 | 1,875 |
| 1926 | BLACK/WHITE GLEN PLAID | 100% POLYESTER PLAID | 12 | 1,102 |
| 1927 | WINE/GREY PLAID | 100% POLYESTER PLAID | 18 | 1,471 |
| 1928 | BLACK/WHITE W/RED GLEN PLAID | 100% POLYESTER PLAID | 24 | 1,826 |
| 1929 | GREEN/RED/WHITE PLAID | 100% POLYESTER PLAID | 6 | 397 |
| 1931 | RED/WHITE/GREY PLAID | 100% POLYESTER PLAID | 11 | 942 |
| 1932 | WHITE/GREEN/YELLOW PLAID | 100% POLYESTER PLAID | 30 | 2,162 |

| Parker | Fabric Details | | Physical Inventory | |
|---|---|---|---|---|
| Fabric Number | Color Description | Fabric Content | Rolls | Yards |
| 1934 | BLACK/WHITE/BLUE PLAID | 100% POLYESTER PLAID | 26 | 1,822 |
| 1935 | ROYAL BLUE/GREY PLAID | 100% POLYESTER PLAID | 33 | 2,333 |
| 1937 | NAVY/RED PLAID | 100% POLYESTER PLAID | 12 | 725 |
| 1939 | NAVY/KHAKI/RED PLAID | 100% POLYESTER PLAID | 19 | 1,808 |
| 1941 | NAVY/RED/KHAKI PLAID | 100% POLYESTER PLAID | 11 | 1,240 |
| 1942 | BLACK/WHITE/ORANGE PLAID | 100% POLYESTER PLAID | 20 | 1,914 |
| 1943 | RED/BLACK/WHITE PLAID | 100% POLYESTER PLAID | 7 | 438 |
| 1944 | BLACK/WHITE W/CARD GLEN PLAID | 100% POLYESTER PLAID | 30 | 2,212 |
| 1946 | BLACK/WHITE/PURPLE PLAID | 100% POLYESTER PLAID | 40 | 2,956 |
| 1947 | BLACK/WHITE W/GOLD GLEN PLAID | 100% POLYESTER PLAID | 35 | 2,821 |
| 1950 | GREEN/NAVY/YELLOW PLAID | 100% POLYESTER PLAID | 27 | 2,368 |
| 1952 | BLACK/WHITE W/ORANGE GLEN PLAID | 100% POLYESTER PLAID | 34 | 2,837 |
| 1957 | GREEN/YELLOW PLAID | 100% POLYESTER PLAID | 16 | 396 |
| 1961 | BLACK/WHITE W/YELLOW GLEN PLAID | 100% POLYESTER PLAID | 39 | 2,736 |
| 1965 | GREEN/NAVY/WHITE PLAID | 100% POLYESTER PLAID | 36 | 2,454 |
| 1990 | GREEN/RED PLAID | 100% POLYESTER PLAID | 19 | 1,378 |
| 2001 | BLUE/GREEN/RED PLAID | 65/35 POLYCOTTON PLAID | 61 | 2,172 |
| 2003 | RED/WHITE/BLACK PLAID | 65/35 POLYCOTTON PLAID | 29 | 2,020 |
| 2004 | BLUE/YELLOW/RED PLAID | 65/35 POLYCOTTON PLAID | 17 | 1,497 |
| 2005 | RED/NAVY/WHITE PLAID | 65/35 POLYCOTTON PLAID | 15 | 1,141 |
| 2006 | GREEN/BLACK/WHITE PLAID | 65/35 POLYCOTTON PLAID | 37 | 3,954 |
| 2007 | WHITE/RED/GREEN PC PLAID | 65/35 POLYCOTTON PLAID | 6 | 730 |
| 2008 | WHITE/GREEN/NAVY PLAID | 65/35 POLYCOTTON PLAID | 28 | 1,823 |
| 2009 | RED/GREEN/NAVY PLAID | 65/35 POLYCOTTON PLAID | 11 | 863 |
| 2010 | NAVY/BLUE/WHITE PLAID | 65/35 POLYCOTTON PLAID | 8 | 939 |
| 2012 | WHITE/GREEN PC PLAID | 65/35 POLYCOTTON PLAID | 40 | 2,046 |
| 2013 | BLUE/GREY/RED PC PLAID | 65/35 POLYCOTTON PLAID | 19 | 1,885 |
| 2015 | GREEN/NAVY/WHITE PC PLAID | 65/35 POLYCOTTON PLAID | 29 | 1,862 |
| 2016 | GREEN/WHITE/GREEN PLAID | 65/35 POLYCOTTON PLAID | 31 | 3,534 |
| 2017 | GREY/MAROON/WHITE PLAID | 65/35 POLYCOTTON PLAID | 10 | 737 |
| 2018 | KHAKI/NAVY/RED PLAID | 65/35 POLYCOTTON PLAID | 13 | 1,444 |
| 2019 | NAVY/WHITE PC HOUNDSTOOTH | 65/35 POLYCOTTON PLAID | 29 | 3,166 |
| 2020 | MAROON/YELLOW/GREY PLAID | 65/35 POLYCOTTON PLAID | 25 | 2,420 |
| 2021 | WINE/YELLOW PLAID | 65/35 POLYCOTTON PLAID | 18 | 2,084 |
| 2022 | YELLOW/RED/BLUE PC PLAID | 65/35 POLYCOTTON PLAID | 9 | 1,503 |
| 2023 | NAVY/RED/WHITE PC PLAID | 65/35 POLYCOTTON PLAID | 13 | 1,240 |
| 2024 | NAVY/OLIVE PLAID | 65/35 POLYCOTTON PLAID | 14 | 1,370 |
| 2025 | YELLOW/RED/BLUE PC PLAID | 65/35 POLYCOTTON PLAID | 10 | 1,048 |
| 2028 | WHITE/GREEN/NAVY PLAID | 65/35 POLYCOTTON TWILL | 22 | 2,233 |
| 2034 | BLACK/WHITE/BLUE PLAID | 65/35 POLYCOTTON PLAID | 19 | 1,479 |
| 2035 | ROYAL BLUE/GREY PC PLAID | 65/35 POLYCOTTON PLAID | | - |
| 2037 | NAVY/BLACK/WHITE PLAID | 65/35 POLYCOTTON PLAID | 33 | 2,484 |
| 2039 | NAVY/GREEN/BLACK PLAID | 65/35 POLYCOTTON PLAID | - | 10 |
| 2045 | RED/NAVY/GREEN PLAID | 65/35 POLYCOTTON PLAID | 21 | 1,014 |
| 2050 | GREEN/BLUE/NAVY PLAID | 65/35 POLYCOTTON PLAID | 56 | 4,882 |
| 2060 | GREEN/NAVY/YELLOW PC PLAID | 65/35 POLYCOTTON PLAID | 4 | 1,018 |
| 2062 | RED/NAVY PLAID | 65/35 POLYCOTTON PLAID | 45 | 3,148 |
| 2065 | BLUE/GREY/BLACK PLAID | 65/35 POLYCOTTON PLAID | 17 | 1,966 |
| 2077 | BLACK/WHITE W/PURPLE GLEN PLAID | 65/35 POLYCOTTON POPLIN | 9 | 1,075 |
| 2085 | RED/BLUE PLAID | 65/35 POLYCOTTON PLAID | 21 | 1,772 |
| 2099 | GREEN/NAVY/RED PLAID | 65/35 POLYCOTTON PLAID | - | - |
| 2200 | WHITE BROADCLOTH | 65/35 POLYCOTTON BROADCLOTH | 15 | 1,047 |
| | | | | |
| | | | | |
| | | **Grand Total** | **2,022** | **181,858** |

| Debtor | **Parker School Uniforms, LLC** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

■ No
☐ Yes. Book value _____ Valuation method _____ Current Value _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
☐ No
■ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No. Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| 40. **Office fixtures** Office Fixtures | $128,511.75 | net book value | $128,511.75 |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** Office Equipment - schedule attached | $817,059.71 | net book value | $817,059.71 |

42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43. **Total of Part 7.**
Add lines 39 through 42.  Copy the total to line 86.

$945,571.46

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No
■ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
■ Yes Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Name | Description | Type | Purchase |
|---|---|---|---|
| Credit card terminal | CAPITAL ONE MERCHANT SVC. (1- TP7 PLUS CREDIT CARD TERMINAL) | Computer Hardware | 7/31/2010 |
| E3000 Check Scanner | EQUIPMENT LOCATER SERVICES (AMEX) E3000 CHECK SCANNER | Computer Hardware | 8/2/2010 |
| E3000 Check Scanner | EQUIPMENT LOCATER SERVICES (AMEX) E3000 CHECK SCANNER | Computer Hardware | 8/11/2010 |
| Cyma server | HARD DRIVES- CYMA SERVER | Computer Hardware | 9/8/2010 |
| Gateway drivers | GATEWAY DRIVERS | Computer Hardware | 9/20/2010 |
| Laser Printer | LASER PRINTER | Computer Hardware | 9/20/2010 |
| CE Cards | CE CARDS | Computer Hardware | 9/21/2010 |
| UPS backup battery | UPS COMPUTERS | Computer Hardware | 2/2/2011 |
| UPS backup battery | UPS COMPUTERS | Computer Hardware | 2/2/2011 |
| UPS backup battery | UPS COMPUTERS | Computer Hardware | 2/2/2011 |
| Hardware Firewall | SOEKRIS ENGINEERING, INC - 2 HARDWARE FIREWALL | Computer Hardware | 2/11/2011 |
| Hardware Firewall | SOEKRIS ENGINEERING, INC - 2 HARDWARE FIREWALL | Computer Hardware | 2/11/2011 |
| Hardware Firewall | SOEKRIS ENGINEERING, INC - 1 HARDWARE FIREWALL | Computer Hardware | 2/11/2011 |
| Hardware Firewall | SOEKRIS ENGINEERING, INC - 2 HARDWARE FIREWALL | Computer Hardware | 2/11/2011 |
| Hardware Firewall | SOEKRIS ENGINEERING, INC - 1 HARDWARE FIREWALL | Computer Hardware | 2/11/2011 |
| Hardware Firewall | SOEKRIS ENGINEERING, INC - 2 HARDWARE FIREWALL | Computer Hardware | 2/11/2011 |
| Hardware Firewall | SOEKRIS ENGINEERING, INC - 2 HARDWARE FIREWALL | Computer Hardware | 2/11/2011 |
| Hardware Firewall | SOEKRIS ENGINEERING, INC - 2 HARDWARE FIREWALL | Computer Hardware | 2/11/2011 |
| Hardware Firewall | SOEKRIS ENGINEERING, INC - 2 HARDWARE FIREWALL | Computer Hardware | 2/11/2011 |
| Hardware Firewall | SOEKRIS ENGINEERING, INC - 2 HARDWARE FIREWALL | Computer Hardware | 2/11/2011 |
| UPS backup battery | UPS COMPUTERS | Computer Hardware | 2/14/2011 |
| UPS backup battery | UPS COMPUTERS | Computer Hardware | 2/14/2011 |
| UPS backup battery | UPS COMPUTERS | Computer Hardware | 2/14/2011 |
| UPS backup battery | UPS COMPUTERS | Computer Hardware | 2/14/2011 |
| UPS backup battery | UPS COMPUTERS | Computer Hardware | 2/14/2011 |
| UPS backup battery | UPS COMPUTERS | Computer Hardware | 2/14/2011 |
| UPS backup battery | UPS COMPUTERS | Computer Hardware | 2/14/2011 |
| UPS backup battery | UPS COMPUTERS | Computer Hardware | 2/14/2011 |
| UPS backup battery | UPS COMPUTERS | Computer Hardware | 2/14/2011 |
| UPS backup battery | UPS COMPUTERS | Computer Hardware | 2/14/2011 |
| UPS backup battery | UPS COMPUTERS | Computer Hardware | 2/14/2011 |
| UPS backup battery | UPS COMPUTERS | Computer Hardware | 2/14/2011 |
| UPS backup battery | UPS COMPUTERS | Computer Hardware | 2/14/2011 |
| UPS backup battery | UPS COMPUTERS | Computer Hardware | 2/14/2011 |
| UPS backup battery | UPS COMPUTERS | Computer Hardware | 2/14/2011 |
| UPS backup battery | UPS COMPUTERS | Computer Hardware | 2/14/2011 |
| UPS backup battery | UPS COMPUTERS | Computer Hardware | 2/14/2011 |
| UPS backup battery | UPS COMPUTERS | Computer Hardware | 2/14/2011 |
| UPS backup battery | UPS COMPUTERS | Computer Hardware | 2/14/2011 |
| UPS backup battery | UPS COMPUTERS | Computer Hardware | 2/14/2011 |
| UPS backup battery | UPS COMPUTERS | Computer Hardware | 2/14/2011 |
| UPS backup battery | UPS COMPUTERS | Computer Hardware | 2/14/2011 |
| UPS backup battery | UPS COMPUTERS | Computer Hardware | 2/14/2011 |
| Poweredge File Server | 1 DELL POWEREDGE T410 FILE SERVER | Computer Hardware | 4/7/2011 |
| Hardware Firewall | SOEKRIS ENGINEERING, INC - 2 HARDWARE FIREWALL | Computer Hardware | 5/31/2011 |
| Hardware Firewall | SOEKRIS ENGINEERING, INC - 2 HARDWARE FIREWALL | Computer Hardware | 5/31/2011 |
| Hardware Firewall | SOEKRIS ENGINEERING, INC - 2 HARDWARE FIREWALL | Computer Hardware | 5/31/2011 |
| Hardware Firewall | SOEKRIS ENGINEERING, INC - 2 HARDWARE FIREWALL | Computer Hardware | 5/31/2011 |
| Hardware Firewall | SOEKRIS ENGINEERING, INC - 2 HARDWARE FIREWALL | Computer Hardware | 5/31/2011 |
| Hardware Firewall | SOEKRIS ENGINEERING, INC - 2 HARDWARE FIREWALL | Computer Hardware | 5/31/2011 |
| Hardware Firewall | SOEKRIS ENGINEERING, INC - 2 HARDWARE FIREWALL | Computer Hardware | 5/31/2011 |
| Hardware Firewall | SOEKRIS ENGINEERING, INC - 2 HARDWARE FIREWALL | Computer Hardware | 5/31/2011 |
| Hardware Firewall | SOEKRIS ENGINEERING, INC - 2 HARDWARE FIREWALL | Computer Hardware | 5/31/2011 |
| Hardware Firewall | SOEKRIS ENGINEERING, INC - 2 HARDWARE FIREWALL | Computer Hardware | 5/31/2011 |
| Hardware Firewall | SOEKRIS ENGINEERING, INC - 1 HARDWARE FIREWALL | Computer Hardware | 5/31/2011 |
| Receipt Printers | CDW DIRECT, LLC - 2 CITIZEN CT-S601 RECEIPT PRINTERS | Computer Hardware | 6/7/2011 |
| Receipt Printers | CDW DIRECT, LLC - 2 CITIZEN CT-S601 RECEIPT PRINTERS | Computer Hardware | 6/7/2011 |
| Receipt Printers | CDW DIRECT, LLC - 2 CITIZEN CT-S601 RECEIPT PRINTERS | Computer Hardware | 6/7/2011 |
| Receipt Printers | CDW DIRECT, LLC - 2 CITIZEN CT-S601 RECEIPT PRINTERS | Computer Hardware | 6/7/2011 |
| Receipt Printers | CDW DIRECT, LLC - 2 CITIZEN CT-S601 RECEIPT PRINTERS | Computer Hardware | 6/7/2011 |
| Receipt Printers | CDW DIRECT, LLC - 2 CITIZEN CT-S601 RECEIPT PRINTERS | Computer Hardware | 6/7/2011 |
| Receipt Printers | CDW DIRECT, LLC - 2 CITIZEN CT-S601 RECEIPT PRINTERS | Computer Hardware | 6/7/2011 |
| Receipt Printers | CDW DIRECT, LLC - 2 CITIZEN CT-S601 RECEIPT PRINTERS | Computer Hardware | 6/7/2011 |
| Receipt Printers | CDW DIRECT, LLC - 2 CITIZEN CT-S601 RECEIPT PRINTERS | Computer Hardware | 6/7/2011 |
| Receipt Printers | CDW DIRECT, LLC - 2 CITIZEN CT-S601 RECEIPT PRINTERS | Computer Hardware | 6/7/2011 |
| Receipt Printers | CDW DIRECT, LLC - 2 CITIZEN CT-S601 RECEIPT PRINTERS | Computer Hardware | 6/7/2011 |
| Receipt Printers | CDW DIRECT, LLC - 2 CITIZEN CT-S601 RECEIPT PRINTERS | Computer Hardware | 6/7/2011 |
| Receipt Printers | CDW DIRECT, LLC - 2 CITIZEN CT-S601 RECEIPT PRINTERS | Computer Hardware | 6/7/2011 |
| Receipt Printers | CDW DIRECT, LLC - 2 CITIZEN CT-S601 RECEIPT PRINTERS | Computer Hardware | 6/7/2011 |
| Receipt Printers | CDW DIRECT, LLC - 2 CITIZEN CT-S601 RECEIPT PRINTERS | Computer Hardware | 6/7/2011 |
| Receipt Printers | CDW DIRECT, LLC - 2 CITIZEN CT-S601 RECEIPT PRINTERS | Computer Hardware | 6/7/2011 |
| Receipt Printers | CDW DIRECT, LLC - 1 CITIZEN CT-S601 RECEIPT PRINTERS | Computer Hardware | 6/7/2011 |
| Receipt Printers | CDW DIRECT, LLC - 2 CITIZEN CT-S601 RECEIPT PRINTERS | Computer Hardware | 6/7/2011 |
| Receipt Printers | CDW DIRECT, LLC - 2 CITIZEN CT-S601 RECEIPT PRINTERS | Computer Hardware | 6/7/2011 |
| Receipt Printers | CDW DIRECT, LLC - 2 CITIZEN CT-S601 RECEIPT PRINTERS | Computer Hardware | 6/7/2011 |
| Receipt Printers | CDW DIRECT, LLC - 2 CITIZEN CT-S601 RECEIPT PRINTERS | Computer Hardware | 6/7/2011 |
| Receipt Printers | CDW DIRECT, LLC - 2 CITIZEN CT-S601 RECEIPT PRINTERS | Computer Hardware | 6/7/2011 |
| Receipt Printers | CDW DIRECT, LLC -12 CITIZEN CT-S601 RECEIPT PRINTERS | Computer Hardware | 6/7/2011 |
| Scanners | CDW DIRECT, LLC - 2 SCANNERS | Computer Hardware | 6/24/2011 |
| Scanners | CDW DIRECT, LLC - 4 SCANNERS | Computer Hardware | 6/24/2011 |
| Scanners | CDW DIRECT, LLC - 1 SCANNERS | Computer Hardware | 6/24/2011 |
| Scanners | CDW DIRECT, LLC - 3 SCANNERS | Computer Hardware | 6/24/2011 |
| Scanners | CDW DIRECT, LLC - 2 SCANNERS | Computer Hardware | 6/24/2011 |
| Scanners | CDW DIRECT, LLC - 2 SCANNERS | Computer Hardware | 6/24/2011 |
| Scanners | CDW DIRECT, LLC - 3 SCANNERS | Computer Hardware | 6/24/2011 |
| Scanners | CDW DIRECT, LLC - 2 SCANNERS | Computer Hardware | 6/24/2011 |
| Scanners | CDW DIRECT, LLC - 1 SCANNERS | Computer Hardware | 6/24/2011 |
| Scanners | CDW DIRECT, LLC - 4 SCANNERS | Computer Hardware | 6/24/2011 |
| Scanner cables | CDW DIRECT, LLC - 2 CABLES | Computer Hardware | 6/24/2011 |
| Scanner cables | CDW DIRECT, LLC - 2 CABLES | Computer Hardware | 6/24/2011 |
| Scanner cables | CDW DIRECT, LLC - 2 CABLES | Computer Hardware | 6/24/2011 |
| Scanner cables | CDW DIRECT, LLC - 1 CABLE | Computer Hardware | 6/24/2011 |
| Scanner cables | CDW DIRECT, LLC - 1 CABLE | Computer Hardware | 6/24/2011 |
| Scanner cables | CDW DIRECT, LLC - 1 CABLES | Computer Hardware | 6/24/2011 |
| Scanner cables | CDW DIRECT, LLC - 2 CABLES | Computer Hardware | 6/24/2011 |

| Name | Description | Type | Purchase |
|---|---|---|---|
| Scanner cables | CDW DIRECT, LLC - 1 CABLES | Computer Hardware | 6/24/2011 |
| Scanner cables | CDW DIRECT, LLC - 1 CABLES | Computer Hardware | 6/24/2011 |
| Credit Card Terminal | CAPITAL ONE MERCHANT SVCS - TP7 PLUS CREDIT CARD TERMINAL | Computer Hardware | 6/30/2011 |
| Credit Card Terminal | CAPITAL ONE MERCHANT SVCS - TP7 PLUS CREDIT CARD TERMINAL | Computer Hardware | 6/30/2011 |
| Check reader | CAPITAL ONE NA - EQUIPMENT LOCATOR - 2  INGENICO IV3000 CHECK READER | Computer Hardware | 7/1/2011 |
| Check reader | CAPITAL ONE NA - EQUIPMENT LOCATOR - 1  INGENICO IV3000 CHECK READER | Computer Hardware | 7/1/2011 |
| Firewall | 2 HARDWARE FIREWALL | Computer Hardware | 7/1/2011 |
| Firewall | 2 HARDWARE FIREWALL | Computer Hardware | 7/11/2011 |
| Monitor | DIRECTRON.COM - 1- BLACK ACER 23" MONITOR  SERIAL #ETLFA0W0411120A73343231 | Computer Hardware | 7/12/2011 |
| Monitor | DIRECTRON.COM - 1- BLACK ACER 23" MONITOR  SERIAL #ETLFA0W0411120A7EA4323 | Computer Hardware | 7/12/2011 |
| IT workstation computer | DIRECTRON.COM - 1- IT WORKSTATION COMPUTER | Computer Hardware | 7/12/2011 |
| UPS backup battery | DIRECTRON.COM - 4- UPS BATTERY BACKUP | Computer Hardware | 7/12/2011 |
| Laser Printer | MIKE MURPHY - LASER PRINTER | Computer Hardware | 7/27/2011 |
| Compaq computer | RPC GLOBAL, INC -1 HP COMAQ DC 7100 COMPUTER SN# 2UB522062W | Computer Hardware | 7/27/2011 |
| Compaq computer | RPC GLOBAL, INC -1 HP COMAQ DC 7100 COMPUTER SN#2UB44507M3 | Computer Hardware | 7/27/2011 |
| Compaq computer | RPC GLOBAL, INC -1 HP COMAQ DC 7100 COMPUTER SN#2UB522070D | Computer Hardware | 7/27/2011 |
| Compaq computer | RPC GLOBAL, INC -1 HP COMAQ DC 7100 COMPUTER SN#2UB44400XY | Computer Hardware | 7/27/2011 |
| Compaq computer | RPC GLOBAL, INC -1 HP COMAQ DC 7100 COMPUTER SN#2UB44600 7W | Computer Hardware | 7/27/2011 |
| Compaq computer | RPC GLOBAL, INC -1 HP COMAQ DC 7100 COMPUTER SN#2UB522062S | Computer Hardware | 7/27/2011 |
| Compaq computer | RPC GLOBAL, INC -1 HP COMAQ DC 7100 COMPUTER SN#2UB522070X | Computer Hardware | 7/27/2011 |
| Compaq computer | RPC GLOBAL, INC -1 HP COMAQ DC 7100 COMPUTER SN#2UB5260DVG | Computer Hardware | 7/27/2011 |
| Compaq computer | RPC GLOBAL, INC -1 HP COMAQ DC 7100 COMPUTER SN#2UB5220712 | Computer Hardware | 7/27/2011 |
| Compaq computer | RPC GLOBAL, INC -1 HP COMAQ DC 7100 COMPUTER SN#2UB5220717 | Computer Hardware | 7/27/2011 |
| Switch | DIRECTRON.COM -TRENDNET 52-PORT GIGABIT WEB BASED SMART SWITCH | Computer Hardware | 7/27/2011 |
| Monitor | DIRECTRON.COM - USED A OPEN 17"LCD SQUARE MONITOR WITH BEIGE SPEAKERS  F2717-8S | Computer Hardware | 7/27/2011 |
| Monitor | DIRECTRON.COM - USED A OPEN 17"LCD SQUARE MONITOR WITH BEIGE SPEAKERS  F2717-8S | Computer Hardware | 7/27/2011 |
| Cool Master Computer | 1 SPARE UPS COMPUTERS - COOL MASTER COMPUTER | Computer Hardware | 7/27/2011 |
| Cool Master Computer | 1 SPARE UPS COMPUTERS - COOL MASTER COMPUTER | Computer Hardware | 7/27/2011 |
| MacBook Pro | MAC SHUFORD- MACBOOK PRO- LAP TOP COMPUTER SN C02G2CZGDF8V | Computer Hardware | 9/6/2011 |
| Lenovo Server | LENOVO SERVER 4GB UPGRADE KIT & 2 2TB EXTERNAL USB DRIVES | Computer Hardware | 10/3/2011 |
| Lenovo desktop computer | CDW DIRECT- DESK TOP COMPUTER LVO SERIAL NUMBER 1S3134A8UMUDEPMZ | Computer Hardware | 10/3/2011 |
| Lenovo desktop computer | CDW DIRECT- DESK TOP COMPUTER LVO SERIAL NUMBER 1S3134A8UMUDEPNV | Computer Hardware | 10/3/2011 |
| WiFi Extender | CDW DIRECT- D-LINK WIRELESS N RANGE EXTENDER SERIAL NUMBER BAP1360ANAB1 | Computer Hardware | 11/14/2011 |
| Brother Printer | CDW DIRECT- BROTHER HL-2270DW 27PPM PRINTER SERIAL NUMBER U62674M0U423506 | Computer Hardware | 11/14/2011 |
| Lenovo desktop computer | CDW DIRECT- DESK TOP COMPUTER LVO SERIAL NUMBER 1S3134A8UMJDHNCB | Computer Hardware | 11/22/2011 |
| Lenovo desktop computer | CDW DIRECT- DESK TOP COMPUTER LVO SERIAL NUMBER 1S3134A8UMJDHNDF | Computer Hardware | 11/22/2011 |
| Lenovo Laptop | LENOVO. COM - LENOVO LAP TOP SERIAL NUMBER #R-M42KG 12/02, TYPE 1141-CTO, PRODUCT ID 1141CTO | Computer Hardware | 2/13/2012 |
| Lenovo Laptop | CDW DIRECT, LLC-LVO DESKTOP COMPUTER - SERIAL NUMBER #1S1578L7UPBPAC82 SPARE | Computer Hardware | 4/4/2012 |
| Lenovo Laptop | CDW DIRECT, LLC-LVO DESKTOP COMPUTER - SERIAL NUMBER #1S1578L7UPBPAD06 SPARE | Computer Hardware | 4/4/2012 |
| Lenovo desktop computer | CDW DIRECT, LLC-LVO DESK TOP COMPUTER-SERIAL NUMBER #1S1577M7UPBYWT27 | Computer Hardware | 5/17/2012 |
| Computer desktop | SOEKRIS ENGINEERING INC, THREE DESK TOP COMPUTER WITH NO SERIAL NUMBERS | Computer Hardware | 5/31/2012 |
| ThinkPad laptop computer | COMPUCYCLE INC - LAP TOP COMPUTERS 'THINK PAD' SERIAL NUMBER #L3-MDFO0 | Computer Hardware | 5/31/2012 |
| ThinkPad laptop computer | COMPUCYCLE INC - LAP TOP COMPUTERS 'THINK PAD' SERIAL NUMBER #L3-AB6UT | Computer Hardware | 5/31/2012 |
| ThinkPad laptop computer | COMPUCYCLE INC - LAP TOP COMPUTERS 'THINK PAD' SERIAL NUMBER #L3-MGRZ0 | Computer Hardware | 5/31/2012 |
| Dell Latitude laptop computer | COMPUCYCLE INC - LAP TOP COMPUTERS 'DELL LATITUDE' SERIAL NUMBER #CG7NK61 | Computer Hardware | 5/31/2012 |
| Dell Latitude laptop computer | COMPUCYCLE INC - LAP TOP COMPUTERS 'DELL LATITUDE' SERIAL NUMBER #4HH5481 | Computer Hardware | 5/31/2012 |
| USB Scanner | CDW DIRECT - (2) USB SCANNER KITS | Computer Hardware | 6/1/2012 |
| USB Scanner | CDW DIRECT - (10) USB SCANNER KITS | Computer Hardware | 6/5/2012 |
| Lenovo desktop computer | CDW DIRECT, LLC-LVO DESKTOP COMPUTER SERIAL NUMBER #1S1577M7UPBHTML5 SPARE | Computer Hardware | 6/19/2012 |
| MacBook Pro | APPLE STORE- LAP TOP COMUTER 'MACBOOK PRO' SERIAL NUMBER C02HV06YDV30 | Computer Hardware | 6/30/2012 |
| Lenovo ThinkPad laptop | DIRECTRON.COM -LAP TOP COMPUTERS 'LENOVO THINK PAD SERIAL NUMBER LR7CDZK | Computer Hardware | 7/24/2012 |
| Check reader | CAPITAL ONE NA - EQUIPMENT LOCATOR - 2  INGENICO IV3000 CHECK READER | Computer Hardware | 7/31/2012 |
| Laser Printer | MIKE MURPHY - LASER PRINTER | Computer Hardware | 7/31/2012 |
| Firewall | SOEKRIS ENGINEERING, INC - 2 HARDWARE FIREWALL | Computer Hardware | 7/31/2012 |
| Firewall | SOEKRIS ENGINEERING, INC - 2 HARDWARE FIREWALL | Computer Hardware | 7/31/2012 |
| Firewall | SOEKRIS ENGINEERING, INC - 2 HARDWARE FIREWALL | Computer Hardware | 7/31/2012 |
| Firewall | SOEKRIS ENGINEERING, INC - 2 HARDWARE FIREWALL | Computer Hardware | 7/31/2012 |
| Firewall | SOEKRIS ENGINEERING, INC - 2 HARDWARE FIREWALL | Computer Hardware | 7/31/2012 |
| Firewall | SOEKRIS ENGINEERING, INC - 2 HARDWARE FIREWALL | Computer Hardware | 7/31/2012 |
| Firewall | SOEKRIS ENGINEERING, INC - 2 HARDWARE FIREWALL | Computer Hardware | 7/31/2012 |
| Firewall | SOEKRIS ENGINEERING, INC - 2 HARDWARE FIREWALL | Computer Hardware | 7/31/2012 |
| Firewall | SOEKRIS ENGINEERING, INC - 2 HARDWARE FIREWALL | Computer Hardware | 7/31/2012 |
| Firewall | SOEKRIS ENGINEERING, INC - 2 HARDWARE FIREWALL | Computer Hardware | 7/31/2012 |
| Firewall | SOEKRIS ENGINEERING, INC - 2 HARDWARE FIREWALL | Computer Hardware | 7/31/2012 |
| Firewall | SOEKRIS ENGINEERING, INC - 2 HARDWARE FIREWALL | Computer Hardware | 7/31/2012 |
| Firewall | SOEKRIS ENGINEERING, INC - 2 HARDWARE FIREWALL | Computer Hardware | 7/31/2012 |
| Firewall | SOEKRIS ENGINEERING, INC - 1 HARDWARE FIREWALL | Computer Hardware | 7/31/2012 |
| Firewall | SOEKRIS ENGINEERING, INC - 2 HARDWARE FIREWALL | Computer Hardware | 7/31/2012 |
| Computer | COMPUTER- TROY PIKE | Computer Hardware | 7/31/2012 |
| Laptop computer | LAPTOP COMPUTER | Computer Hardware | 7/31/2012 |
| Photoshop equipment | PHOTOSHOP EQUIPMENT | Computer Hardware | 7/31/2012 |
| Laptop computer | LAPTOP COMPUTER | Computer Hardware | 7/31/2012 |
| Laptop computer | LAPTOP COMPUTER | Computer Hardware | 7/31/2012 |
| Laptop computer | LAPTOP COMPUTER | Computer Hardware | 7/31/2012 |
| Lenovo Edge laptop | CDW DIRECT, LLC-LENOVO EDGE LAPTOP COMPUTER - SERIAL NUMBER #1S03193SULR7RVBV - MANDY ARRIAGA (PLANT) | Computer Hardware | 8/8/2012 |
| Laser Printer | MICRO CENTER- PAVILION DESK TOP SERIAL NUMBER SMX3213909WW  LESTER ARCHIBALD | Computer Hardware | 8/29/2012 |
| Lenovo Edge laptop | CDW DIRECT, LLC-LENOVO EDGE LAPTOP COMPUTER - SERIAL NUMBER #  GINGER TRACY | Computer Hardware | 9/6/2012 |
| MacBook Pro | APPLE STORE- LAP TOP COMTER 'MACBOOK 'AIR' SERIAL NUMBER#  MIKE PORTER | Computer Hardware | 9/30/2012 |
| Dell Desktop computer | DELL DESK TOP COMPUTER XPS 8500 - MONOGRAM DEPT | Computer Hardware | 9/30/2012 |
| Lenovo Edge Desktop | CDW DIRECT, LLC-LENOVO EDGE DESKTOP COMPUTER - SERIAL NUMBER #1S3133A8UMURBGDT - SPARE UPS FOR OUTLET | Computer Hardware | 10/1/2012 |
| Lenovo Edge laptop | CDW DIRECT, LLC-LENOVO EDGE LAPTOP COMPUTER - SERIAL NUMBER #1S329578UMF01WIF - PAMELA JILES | Computer Hardware | 10/1/2012 |
| Dell Optiplex desktop | DELL - OPLIPLEX 390 DESKTOP COMPUTER -SERIAL NUMBER  (JESSICA REIS) | Computer Hardware | 10/8/2012 |
| Lenovo Edge desktop | CDW DIRECT, LLC-LENOVO EDGE DESKTOP COMPUTER - SERIAL NUMBER #1S3493BPUPBHABRA- RAY MACQEKEL | Computer Hardware | 10/29/2012 |
| iPad | APPLE STORE - IPAD FOR TROY PIKE | Computer Hardware | 11/5/2012 |
| USB Scanner | CDW DIRECT - (2) USB SCANNER KITS | Computer Hardware | 11/30/2012 |
| Laptop computer | COMPUTER FOR LUPE DOUGHERTY S# 1S33662WUMP1WFEC | Computer Hardware | 12/11/2012 |
| Lenovo Laptop | CDW DIRECT INV W000921  SERIAL NO. 1S0958A4UMJVAARP (LVO TC M72E 13-3220 500GB 4GB) | Computer Hardware | 1/4/2013 |
| Lenovo Laptop | CDW DIRECT INV W000921  SERIAL NO. 1S0958A4UMJVAARR (LVO TC M72E 13-3220 500GB 4GB) | Computer Hardware | 1/4/2013 |
| Lenovo Laptop | CDW DIRECT INV W000921  SERIAL NO. 1S0958A4UMJVAAVX (LVO TC M72E 13-3220 500GB 4GB) | Computer Hardware | 1/4/2013 |
| Apple Time Capsule storeage drive | APPLE TIME CAPSULE -3TB (MD033LL/A) | Computer Hardware | 1/31/2013 |
| Dell Latitude laptop computer | DELL LAPTOP LATITUDE E5530 - | Computer Hardware | 2/6/2013 |
| Dell Optiplex desktop | OPTIPLEX 7010 DESKTOP W/STANDARD POWER SUPPY | Computer Hardware | 2/14/2013 |
| Dell Optiplex desktop | OPTIPLEX 7010 DESKTOP W/STANDARD POWER SUPPY- | Computer Hardware | 2/14/2013 |
| Dell Latitude laptop computer | DELL LAPTOP LATITUDE E5530 | Computer Hardware | 3/15/2013 |
| Dell Latitude laptop computer | DELL LAPTOP LATITUDE E5530 - | Computer Hardware | 2/1/2013 |
| Dell Latitude laptop computer | DELL LAPTOP LATITUDE E5530 | Computer Hardware | 3/31/2013 |

In re Parker School Uniforms, LLC
Schedule A/B, #41 - Office Equipment

| Name | Description | Type | Purchase |
|---|---|---|---|
| Dell Latitude laptop computer | DELL LAPTOP LATITUDE E5530 | Computer Hardware | 2/1/2013 |
| Dell Latitude laptop computer | DELL LAPTOP LATITUDE E5530 | Computer Hardware | 3/31/2013 |
| Dell Latitude laptop computer | DELL LAPTOP LATITUDE E5530 | Computer Hardware | 3/31/2013 |
| Cash drawer | CASH DRAWER EQUIPMENT | Computer Hardware | 4/30/2013 |
| MacBook Pro | MacBook Pro, 13-inch | Computer Hardware | 5/3/2013 |
| Dell register serve | DELL REGISTER SERVER | Computer Hardware | 5/15/2013 |
| Dell Desktop computer | DELL DESK TOP COMPUTER | Computer Hardware | 5/2/2013 |
| Cash drawer | CASH DRAWER EQUIPMENT | Computer Hardware | 5/2/2013 |
| UPS backup battery | UPS COMPUTER FOR STORE | Computer Hardware | 6/6/2013 |
| UPS backup battery | UPS COMPUTER FOR STORE | Computer Hardware | 6/6/2013 |
| Cash drawer | CASH DRAWER EQUIPMENT | Computer Hardware | 6/6/2013 |
| Cash drawer | CASH DRAWER EQUIPMENT | Computer Hardware | 6/6/2013 |
| Net board | Net 4801-48 Board & Case | Computer Hardware | 6/30/2013 |
| Ultegra Scale | Ultegra II Flat top 14" x 14" Scale | Computer Hardware | 6/30/2013 |
| Ultegra Scale | Ultegra II Flat top 14" x 14" Scale | Computer Hardware | 6/30/2013 |
| Dell Optiplex desktop | 2 FAST DELL OPTIPLEX Tower Computer | Computer Hardware | 7/31/2013 |
| Computer | Computers & Equipment | Computer Hardware | 8/31/2013 |
| Computer | Computers & Equipment | Computer Hardware | 8/31/2013 |
| Computer | Computers & Equipment | Computer Hardware | 8/31/2013 |
| Apple MBP | Apple MBP 13.3in 256GB | Computer Hardware | 9/30/2013 |
| HP Laptop | HP 15634 LAPTOP 4GB MEMORY | Computer Hardware | 10/31/2013 |
| Toshiba Satellite | TOSHIBA SATELLITE 8 GB | Computer Hardware | 10/31/2013 |
| HP Laptop | HP - 15.6" LAPTOP 4GB | Computer Hardware | 11/30/2013 |
| WiFi install | WAREHOUSE WIFI INSTALLATION | Computer Hardware | 12/31/2013 |
| Laptop computer | CONFERENCE ROOM LAPTOP | Computer Hardware | 12/31/2013 |
| HP Laptop | HP ENVY 15634 LAPTOP | Computer Hardware | 12/31/2013 |
| Dell Latitude laptop computer | DELL LAPTOP LATITUDE E6540 | Computer Hardware | 2/27/2014 |
| Dell Latitude laptop computer | DELL LAPTOP LATITUDE E6540 | Computer Hardware | 2/27/2014 |
| Printer | DELL LATITUDE E6540 | Computer Hardware | 3/31/2014 |
| Apple DDR | PRINTER AND SOFTWARE FOR WAREHOUSE | Computer Hardware | 3/31/2014 |
| COLMAN AND COMPANY | APPLE 1600MHZ DDR3L SDRAM | Computer Hardware | 4/30/2014 |
| COLMAN AND COMPANY | USB LINKER FOR TAJIMA MACHINE | Computer Hardware | 4/30/2014 |
| COLMAN AND COMPANY | USB LINKER FOR TAJIMA MACHINE | Computer Hardware | 4/30/2014 |
| Diskless workstation | E-USB LINKER FOR SWF COMPACT MACHINE | Computer Hardware | 4/30/2014 |
| Laptop computer | 10 DISKLESS WORKSTATION | Computer Hardware | 6/30/2014 |
| Dell Desktop computer | 4 LAPTOPS FOR #87 | Computer Hardware | 6/30/2014 |
| Dell Desktop computer | DELL DESKTOP COMPUTER | Computer Hardware | 6/30/2014 |
| Monitor | DELL DESKTOP COMPUTER | Computer Hardware | 6/30/2014 |
| monitor | MONITOR FOR CUSTOMER QUEUE SYSTEM | Computer Hardware | 6/30/2014 |
| Dell Computer | MONITOR FOR CUSTOMER QUEUE SYSTEM | Computer Hardware | 6/30/2014 |
| Dell Computer | DELL COMPUTER FOR CUSTOMER QUEUE SYSTEM | Computer Hardware | 6/30/2014 |
| Dell Computer | DELL COMPUTER FOR CUSTOMER QUEUE SYSTEM | Computer Hardware | 6/30/2014 |
| Monitor | DELL COMPUTER FOR CUSTOMER QUEUE SYSTEM | Computer Hardware | 6/30/2014 |
| Monitor | MONITOR/WALL MOUNT FOR CUSTOMER QUEUE SYSTEM | Computer Hardware | 6/30/2014 |
| Monitor | MONITOR/WALL MOUNT FOR CUSTOMER QUEUE SYSTEM | Computer Hardware | 6/30/2014 |
| Diskless workstation | MONITOR/WALL MOUNT FOR CUSTOMER QUEUE SYSTEM | Computer Hardware | 6/30/2014 |
| Board & Slot case | DISKLESS WORKSTATION | Computer Hardware | 6/30/2014 |
| Diskless workstation | BOARD & SLOT STANDARD CASE WITH 4GB FLASH/POWER SUPPLY | Computer Hardware | 6/30/2014 |
| Board & Slot case | 2 DISKLESS WORKSTATION | Computer Hardware | 6/30/2014 |
| Board & Slot case | BOARD & SLOT STANDARD CASE WITH 4GB FLASH/POWER SUPPLY | Computer Hardware | 6/30/2014 |
| Board & Slot case | BOARD & SLOT STANDARD CASE WITH 4GB FLASH/POWER SUPPLY | Computer Hardware | 6/30/2014 |
| Board & Slot case | BOARD & SLOT STANDARD CASE WITH 4GB FLASH/POWER SUPPLY | Computer Hardware | 6/30/2014 |
| Board & Slot case | BOARD & SLOT STANDARD CASE WITH 4GB FLASH/POWER SUPPLY | Computer Hardware | 6/30/2014 |
| Board & Slot case | BOARD & SLOT STANDARD CASE WITH 4GB FLASH/POWER SUPPLY | Computer Hardware | 6/30/2014 |
| Board & Slot case | BOARD & SLOT STANDARD CASE WITH 4GB FLASH/POWER SUPPLY | Computer Hardware | 6/30/2014 |
| Board & Slot case | BOARD & SLOT STANDARD CASE WITH 4GB FLASH/POWER SUPPLY | Computer Hardware | 6/30/2014 |
| Board & Slot case | BOARD & SLOT STANDARD CASE WITH 4GB FLASH/POWER SUPPLY | Computer Hardware | 6/30/2014 |
| Board & Slot case | 6 BOARD & SLOT STANDARD CASE WITH 4GB FLASH/POWER SUPPLY | Computer Hardware | 6/30/2014 |
| Server | SERVER FOR TG STORES | Computer Hardware | 7/31/2014 |
| Computer | COMPUTER FOR STORE 16 | Computer Hardware | 7/31/2014 |
| Laptop computer | LAPTOP FOR QUE SYSTEM #6 | Computer Hardware | 7/31/2014 |
| Laptop computer | LAPTOP FOR QUE SYSTEM #7 | Computer Hardware | 7/31/2014 |
| Laptop computer | LAPTOP FOR QUE SYSTEM #8 | Computer Hardware | 7/31/2014 |
| Laptop computer | LAPTOP FOR QUE SYSTEM #20 | Computer Hardware | 7/31/2014 |
| Computer | COMPUTER EQUIPMENT FOR CORPORATE | Computer Hardware | 7/31/2014 |
| Server | SERVER FOR TG STORES | Computer Hardware | 7/31/2014 |
| Dell laptop | DELL LAPTOP | Computer Hardware | 8/31/2014 |
| Dell laptop | DELL LAPTOP | Computer Hardware | 8/31/2014 |
| Computer | COMPUTER EQUIPMENT FOR SANDY SPRINGS | Computer Hardware | 8/31/2014 |
| Processor | PROCESSOR FOR CORP | Computer Hardware | 8/31/2014 |
| Computer | REPLACEMENT COMPUTER | Computer Hardware | 9/30/2014 |
| Laptop computer | LAPTOP FOR BRENDA MARDIS | Computer Hardware | 11/30/2014 |
| Printer | 2 PRINTERS FOR STORE 64 | Computer Hardware | 2/28/2015 |
| Dell laptop | DELL LAPTOP & MEMORY MODULE | Computer Hardware | 3/31/2015 |
| Server | SERVER FOR CORP | Computer Hardware | 3/31/2015 |
| Microsoft server | MICROSOFT WINDOWS SERVER CORP | Computer Hardware | 3/31/2015 |
| Printer | 4 RECEIPT PRINTERS FOR #41 | Computer Hardware | 4/30/2015 |
| Soerkris Net | SOERKRIS NET 5501-60 | Computer Hardware | 4/30/2015 |
| Netgear | 5 - NET GEAR DESKTOP | Computer Hardware | 4/30/2015 |
| Computer | COMPUTER FOR STORE 24 | Computer Hardware | 4/30/2015 |
| Computer | COMPUTER FOR STORE 19 | Computer Hardware | 4/30/2015 |
| Computer | COMPUTER FOR STORE 30 | Computer Hardware | 4/30/2015 |
| Computer | COMPUTER FOR STORE 16 | Computer Hardware | 4/30/2015 |
| Computer | COMPUTER FOR STORE 10 | Computer Hardware | 4/30/2015 |
| Computer | COMPUTER FOR STORE 6 | Computer Hardware | 4/30/2015 |
| Computer | 3 COMPUTERS FOR CORP | Computer Hardware | 4/30/2015 |
| Computer | 4 COMPUTERS FOR CORP | Computer Hardware | 4/30/2015 |
| Scanner | 6 BARCODE SCANNERS FOR STORE 64 | Computer Hardware | 4/30/2015 |
| Scanner | 4 BARCODE SCANNERS FOR STORE 63 | Computer Hardware | 4/30/2015 |
| Scanner | 4 BARCODE SCANNERS FOR STORE 62 | Computer Hardware | 4/30/2015 |
| Scanner | 8 BARCODE SCANNERS FOR STORE 61 | Computer Hardware | 4/30/2015 |
| Scanner | 4 BARCODE SCANNERS FOR STORE 66 | Computer Hardware | 4/30/2015 |
| Computer | 4 COMPUTERS FOR CORP | Computer Hardware | 4/30/2015 |
| Scanner | 4 BARCODE SCANNERS FOR STORE 65 | Computer Hardware | 4/30/2015 |
| Dell laptop | DELL COMPUTER - LAPTOP | Computer Hardware | 4/30/2015 |
| Computer | COMPUTER FOR STORE 66 | Computer Hardware | 4/30/2015 |
| Computer | COMPUTER FOR STORE 65 | Computer Hardware | 4/30/2015 |
| Computer | COMPUTER FOR STORE 64 | Computer Hardware | 4/30/2015 |
| Computer | COMPUTER FOR STORE 62 | Computer Hardware | 4/30/2015 |
| Computer | 4 COMPUTERS FOR STORE 24 | Computer Hardware | 4/30/2015 |
| Computer | DELL COMPUTER FOR AP | Computer Hardware | 4/30/2015 |
| Computer | COMPUTER FOR STORE 63 | Computer Hardware | 4/30/2015 |
| Computer | 6 DELL COMPUTERS FOR TRUE GRITS | Computer Hardware | 4/30/2015 |
| Printer | RECEIPT PRINTERS FOR NEW STORES | Computer Hardware | 4/30/2015 |
| Printer | 2 RECEIPT PRINTERS FOR STORE 6 | Computer Hardware | 5/31/2015 |
| Printer | 2 RECEIPT PRINTERS FOR STORE 66 | Computer Hardware | 5/31/2015 |
| Printer | 2 RECEIPT PRINTERS FOR STORE 64 | Computer Hardware | 5/31/2015 |
| Printer | 2 RECEIPT PRINTERS FOR STORE 63 | Computer Hardware | 5/31/2015 |
| Printer | 2 RECEIPT PRINTERS FOR STORE 62 | Computer Hardware | 5/31/2015 |
| Printer | 2 RECEIPT PRINTERS FOR STORE 5 | Computer Hardware | 5/31/2015 |
| Printer | 2 RECEIPT PRINTERS FOR STORE 65 | Computer Hardware | 5/31/2015 |
| Printer | RECEIPT PRINTER  NEW STORES | Computer Hardware | 5/31/2015 |

In re Parker School Uniforms, LLC
Schedule A/B, #41 - Office Equipment

| Name | Description | Type | Purchase |
|---|---|---|---|
| Printer | RECEIPT PRINTER FOR STORE 46 | Computer Hardware | 5/31/2015 |
| Printer | RECEIPT PRINTER FOR STORE 61 | Computer Hardware | 5/31/2015 |
| Printer | RECEIPT PRINTER FOR STORE 62 | Computer Hardware | 5/31/2015 |
| Printer | RECEIPT PRINTER FOR STORE 63 | Computer Hardware | 5/31/2015 |
| Printer | RECEIPT PRINTER FOR STORE 64 | Computer Hardware | 5/31/2015 |
| Printer | RECEIPT PRINTER FOR STORE 66 | Computer Hardware | 5/31/2015 |
| Printer | RECEIPT PRINTER FOR STORE 41 | Computer Hardware | 5/31/2015 |
| Printer | RECEIPT PRINTER FOR STORE 41 | Computer Hardware | 5/31/2015 |
| Printer | 3 RECEIPT PRINTERS FOR NEW STORES | Computer Hardware | 5/31/2015 |
| Printer | 2 RECEIPT PRINTERS FOR STORE 6 | Computer Hardware | 5/31/2015 |
| Printer | 2 RECEIPT PRINTERS FOR STORE 5 | Computer Hardware | 5/31/2015 |
| Printer | 4 RECEIPT PRINTERS FOR STORE 41 | Computer Hardware | 5/31/2015 |
| Printer | 2 RECEIPT PRINTERS FOR STORE 42 | Computer Hardware | 5/31/2015 |
| Printer | RECEIPT PRINTER FOR STORE 43 | Computer Hardware | 5/31/2015 |
| Printer | RECEIPT PRINTER FOR STORE 45 | Computer Hardware | 5/31/2015 |
| Credit card terminal | CREDIT CARD TERMINAL | Computer Hardware | 5/31/2015 |
| Credit card terminal | CREDIT CARD TERMINAL | Computer Hardware | 5/31/2015 |
| Credit card terminal | CREDIT CARD TERMINAL | Computer Hardware | 5/31/2015 |
| Credit card terminal | CREDIT CARD TERMINAL | Computer Hardware | 5/31/2015 |
| Credit card terminal | CREDIT CARD TERMINAL | Computer Hardware | 5/31/2015 |
| Credit card terminal | CREDIT CARD TERMINAL | Computer Hardware | 5/31/2015 |
| Printer | RECEIPT PRINTERS FOR STORE 46 | Computer Hardware | 6/30/2015 |
| Display adapters | 22 CABLES TO GO DISPLAY ADAPTER | Computer Hardware | 6/30/2015 |
| Brother printer | BROTHER HL MULTIFUNCTION PRINTER | Computer Hardware | 6/30/2015 |
| Brother printer | BROTHER HL MULTIFUNCTION PRINTER | Computer Hardware | 6/30/2015 |
| Brother printer | BROTHER HL MULTIFUNCTION PRINTER | Computer Hardware | 6/30/2015 |
| Brother printer | BROTHER HL MULTIFUNCTION PRINTER | Computer Hardware | 6/30/2015 |
| Brother printer | BROTHER HL MULTIFUNCTION PRINTER | Computer Hardware | 6/30/2015 |
| Dell Optiplex desktop | COMPUTER - OPTIPLEX 3020 MINITOWER | Computer Hardware | 6/30/2015 |
| Dell Optiplex desktop | COMPUTER - OPTIPLEX 3020 MINITOWER | Computer Hardware | 6/30/2015 |
| Printer | RETURN-3 RECEIPT PRINTERS CORP | Computer Hardware | 6/30/2015 |
| Computer | COMPUTER FOR STORE #72 | Computer Hardware | 6/30/2015 |
| Computer | COMPUTER FOR STORE #65 | Computer Hardware | 6/30/2015 |
| Brother printer | BROTHER MULTIFUNTION COPIER | Computer Hardware | 6/30/2015 |
| Printer | RETURN-2 RECEIPT PRINTERS #64 | Computer Hardware | 6/30/2015 |
| Printer | RETURN-1 RECEIPT PRINTERS #65 | Computer Hardware | 6/30/2015 |
| Printer | RECEIPT PRINTER #64 | Computer Hardware | 6/30/2015 |
| Printer | RECEIPT PRINTER #65 | Computer Hardware | 6/30/2015 |
| Printer | RECEIPT PRINTER #66 | Computer Hardware | 6/30/2015 |
| Printer | RECEIPT PRINTER #63 | Computer Hardware | 6/30/2015 |
| Printer | RECEIPT PRINTER #61 | Computer Hardware | 6/30/2015 |
| Printer | RETURN - 2 RECEIPT PRINTER #66 | Computer Hardware | 6/30/2015 |
| Brother printer | BROTHER HL MULTIFUNCTION PRINTERS & ADAPTERS | Computer Hardware | 6/30/2015 |
| Brother printer | BROTHER HL MULTIFUNCTION PRINTER | Computer Hardware | 6/30/2015 |
| PC Mover | PC MOVER | Computer Hardware | 6/30/2015 |
| USB Flash drives | 3 USB FLASH DRIVES | Computer Hardware | 6/30/2015 |
| Router | BROADBAND ROUTER | Computer Hardware | 6/30/2015 |
| Netgear | NETGEAR PROSAFE | Computer Hardware | 6/30/2015 |
| CAT5 Cables | 8 15FT CABLES | Computer Hardware | 6/30/2015 |
| CAT5 Cables | 1 7FT CABLE | Computer Hardware | 6/30/2015 |
| Printer | RECEIPT PRINTER | Computer Hardware | 7/31/2015 |
| Printer | 8 RECEIPT PRINTER | Computer Hardware | 7/31/2015 |
| Label printer | ZEBRA G SERIES LABEL PRINTER | Computer Hardware | 7/31/2015 |
| Network booting | 10 PXE NETWORK BOOTING | Computer Hardware | 7/31/2015 |
| Dell Optiplex desktop | OPTIPLEX 3020 MINITOWER BTX BASE | Computer Hardware | 7/31/2015 |
| VGA Adapter | 10 ADDON VGA ADAPTER - DVI-I(M) - HD-15(F) WHITE | Computer Hardware | 7/31/2015 |
| Laptop computer | LAPTOP FOR STORE #6 | Computer Hardware | 7/31/2015 |
| Laptop computer | LAPTOP FOR STORE #51 | Computer Hardware | 7/31/2015 |
| Computer | COMPUTER FOR STORE #70 | Computer Hardware | 7/31/2015 |
| UPS backup battery | APC SMART-UPS 1500VA | Computer Hardware | 7/31/2015 |
| Tablets | 21 TABLETS FOR STORE CHECK OUT PROCESS | Computer Hardware | 7/31/2015 |
| Nexus cas | 22 NEXUS 9 CASE | Computer Hardware | 7/31/2015 |
| Brother printer | BROTHER HL L2380DW DW MULTIFUNCTION | Computer Hardware | 7/31/2015 |
| Data flash drive | A DATA CLASSIC SERIES C008USB FLASH DRIVE | Computer Hardware | 7/31/2015 |
| Printer | CITIZEN CT-S651 RECEIPT PRINTER | Computer Hardware | 7/31/2015 |
| Brother printer | BROTHER HL-L2360DW LASER PRINTER | Computer Hardware | 7/31/2015 |
| Brother printer | BROTHER - MLTFUNC LASERPER 35PPM COPIER DUPLX WLS | Computer Hardware | 7/31/2015 |
| Keyboard,mouse, printer | 8 C2GKEYBOARD/MOUSE ADPTER/PRINTER | Computer Hardware | 7/31/2015 |
| Computer | COMPUTER FOR STORE 70 ( 2 MONITORS,  & NETGEAR PROSAFE | Computer Hardware | 7/31/2015 |
| LTSP TERM 1620 | LTSP TERM 1620 | Computer Hardware | 7/31/2015 |
| LTSP TERM 1620 | LTSP TERM 1620 | Computer Hardware | 7/31/2015 |
| UPS backup battery | SCHNEIDER ELECTRIC - BACK UPS ES 350VA 120V5-15P | Computer Hardware | 7/31/2015 |
| Dell Optiplex desktop | OPTIPLEX 3020 MINITOWER BTX BASE | Computer Hardware | 7/31/2015 |
| Toshiba memory | TOSHIBA MEMORY TERA BITE | Computer Hardware | 7/31/2015 |
| Laptop computer | LAPTOP FOR CINDY JORGENSEN | Computer Hardware | 7/31/2015 |
| Laptop computer | 10 LAPTOPS TRUE GRITS | Computer Hardware | 7/31/2015 |
| Power supply | NET 5501-60 POWER SUPPLY | Computer Hardware | 7/31/2015 |
| Brother printer | BROTHER HL-L2360DW LASER PRINTER | Computer Hardware | 7/31/2015 |
| Monitor | PLANAR PLL2210WLED MONITOR | Computer Hardware | 7/31/2015 |
| Brother printer | BROTHER HL-L2360DW LASER PRINTER | Computer Hardware | 7/31/2015 |
| Cablepatch cable | 2 CABLEPATCH CABLE - RJ-45 | Computer Hardware | 7/31/2015 |
| Cablepatch cable | 2 CABLEPATCH CABLE - RJ-45 | Computer Hardware | 7/31/2015 |
| Cablepatch cable | 2 CABLEPATCH CABLE - RJ-45 | Computer Hardware | 7/31/2015 |
| Cablepatch cable | 2 CABLEPATCH CABLE - RJ-45 | Computer Hardware | 7/31/2015 |
| Cablepatch cable | 2 CABLEPATCH CABLE - RJ-45 | Computer Hardware | 7/31/2015 |
| Cablepatch cable | 2 CABLEPATCH CABLE - RJ-45 | Computer Hardware | 7/31/2015 |
| Solid state drive | TRANSCEND SSD370SOLID STATE DRIVE | Computer Hardware | 7/31/2015 |
| Printer | 2 CITIZEN CT-S601 RECEIPT PRINTER | Computer Hardware | 7/31/2015 |
| Printer | 2 CITIZEN CT-S601 RECEIPT PRINTER | Computer Hardware | 7/31/2015 |
| Printer | CITIZEN CT -S651 RECEIPT PRINTER | Computer Hardware | 7/31/2015 |
| Keyboard and Mouse | LOGITECH WIRELESS DESKTOP KEYBOARD AND MOUSE | Computer Hardware | 8/31/2015 |
| Scanner | ZEBRA SCANNER Li2208 | Computer Hardware | 8/31/2015 |
| Monitor | PLANAR PLL2210WLED MONITOR | Computer Hardware | 8/31/2015 |
| Scanner | ZEBRA SCANNER Li2208 | Computer Hardware | 8/31/2015 |
| Monitor | 3 PLANAR 22" MONITORS | Computer Hardware | 8/31/2015 |
| Keyboard and Mouse | KEYBOARD & MOUSE FOR CORP | Computer Hardware | 8/31/2015 |
| Keyboard and Mouse | KEYBOARD & MOUSE FOR CORP | Computer Hardware | 8/31/2015 |
| Monitor | 22" MONITOR FOR STORE 8 | Computer Hardware | 8/31/2015 |
| Monitor | 22" MONITOR FOR STORE 20 | Computer Hardware | 8/31/2015 |
| Brother printer | BROTHER LASER PRINTER & COPIER | Computer Hardware | 8/31/2015 |
| Network booting | 10 PXE NETWORK BOOTING | Computer Hardware | 8/31/2015 |
| Brother printer | BROTHER - MLTFUNC LASERPR 35PPM COPIER DUPLX WLS | Computer Hardware | 8/31/2015 |
| Monitor | MONITOR, CABLE AND TV MOUNT FOR QUE SYSTEM | Computer Hardware | 8/31/2015 |
| Cables | CABLES FOR QUE SYSTEM FOR STORE 87 | Computer Hardware | 8/31/2015 |
| Adapter | ANGLE ADAPTER FOR QUE SYSTEM STORE 87 | Computer Hardware | 8/31/2015 |
| Keyboard and Mouse | 10 8 GB USB, MOUSE KEYBOARD & CABLE ADAPTERS | Computer Hardware | 8/31/2015 |
| Credit card terminal | NEW CREDIT CARD TERMINALS FOR TABLE PROJECT | Computer Hardware | 8/31/2015 |
| Brother printer | REVISION FOR BROTHER HL-L2360DW LASER PRINTER | Computer Hardware | 8/31/2015 |
| Brother printer | REVISION FOR BROTHER HL-L2360DW LASER PRINTER | Computer Hardware | 8/31/2015 |
| Copier | COPIER FOR STORE #16 | Computer Hardware | 9/30/2015 |
| Tech support | TECHNICAL SUPPORT RENEWAL CORP | Computer Hardware | 9/30/2015 |
| Printer | 1 RECEIPT PRINTER FOR STORE 65 | Computer Hardware | 9/30/2015 |
| BARCODE PRINTER | BARCODE PRINTER | Computer Hardware | 10/31/2015 |

In re Parker School Uniforms, LLC
Schedule A/B, #41 - Office Equipment

| Name | Description | Type | Purchase |
|------|-------------|------|----------|
| BARCODE PRINTER | BARCODE PRINTER | Computer Hardware | 10/31/2015 |
| BARCODE PRINTER | BARCODE PRINTER | Computer Hardware | 10/31/2015 |
| BARCODE PRINTER | BARCODE PRINTER | Computer Hardware | 10/31/2015 |
| BARCODE PRINTER | BARCODE PRINTER | Computer Hardware | 10/31/2015 |
| BARCODE PRINTER | BARCODE PRINTER | Computer Hardware | 10/31/2015 |
| Dell Optiplex desktop | OPTIPLEX 9020 MINI TOWER | Computer Hardware | 10/31/2015 |
| Adapter | NETWORK ADAPTER | Computer Hardware | 10/31/2015 |
| Brother printer | CREDIT BROTHER HL-L2360DW LASER PRINTER | Computer Hardware | 12/31/2015 |
| UPS backup battery | UPS BACKUP FOR SERVER | Computer Hardware | 1/31/2016 |
| Printer | RECEIPT PRINTER STORE #64 | Computer Hardware | 2/28/2016 |
| Printer | PRINTER STORE #64 | Computer Hardware | 2/28/2016 |
| Printer | ZEBRA LP 2824 PLUS LABEL PRINTER STORE #61 | Computer Hardware | 2/28/2016 |
| Dell Optiplex desktop | OPTIPLEX 3020 MINITOWER BTX BASE | Computer Hardware | 2/28/2016 |
| Dell Optiplex desktop | OPTIPLEX 3020 MINITOWER BTX BASE STORE #74 | Computer Hardware | 2/28/2016 |
| Dell Optiplex desktop | OPTIPLEX 3020 MINITOWER BTX BASE STORE #17 | Computer Hardware | 2/28/2016 |
| Dell Optiplex desktop | OPTIPLEX 3020 MINITOWER BTX BASE STORE #38 | Computer Hardware | 2/28/2016 |
| Laptop computer | LAPTOP FOR ERIC TOUREILLES | Computer Hardware | 3/31/2016 |
| Laptop computer | LAPTOP FOR AARON KEYES | Computer Hardware | 3/31/2016 |
| Laptop computer | LAPTOP FOR AARON KEYES | Computer Hardware | 3/31/2016 |
| Printer | ZEBRA LP 2824 PLUS LABEL DESKTOP PRINTER | Computer Hardware | 3/31/2016 |
| Printer | ZEBRA LP 2824 PLUS LABEL DESKTOP PRINTER | Computer Hardware | 3/31/2016 |
| Printer | ZEBRA LP 2824 PLUS LABEL DESKTOP PRINTER | Computer Hardware | 3/31/2016 |
| Printer | ZEBRA LP 2824 PLUS LABEL DESKTOP PRINTER | Computer Hardware | 3/31/2016 |
| Printer | ZEBRA LP 2824 PLUS LABEL DESKTOP PRINTER | Computer Hardware | 3/31/2016 |
| Diskless workstation | 5 DISKLESS WORKSTATIONS | Computer Hardware | 4/30/2016 |
| Computer | COMPUTER FOR TERESA CARTER #6 | Computer Hardware | 4/30/2016 |
| Computer | COMPUTER FOR NILO PUCKETT #1 | Computer Hardware | 4/30/2016 |
| Computer | COMPUTER FOR ROB SHALLAR #39 | Computer Hardware | 4/30/2016 |
| Computer | COMPUTER FOR LEE ANNE ALDRED #26 | Computer Hardware | 4/30/2016 |
| Computer | COMPUTER FOR LUPE DOUGHERTY #63 | Computer Hardware | 4/30/2016 |
| Credit card terminal | TWO CREDIT CARD TERMINALS FOR STORE #1 | Computer Hardware | 4/30/2016 |
| Dell Optiplex desktop | OPTIPLEX MINITOWER BTX BASE | Computer Hardware | 4/30/2016 |
| Dell Optiplex desktop | OPTIPLEX MINITOWER BTX BASE | Computer Hardware | 4/30/2016 |
| Dell Optiplex desktop | OPTIPLEX MINITOWER BTX BASE | Computer Hardware | 4/30/2016 |
| Dell Optiplex desktop | OPTIPLEX MINITOWER BTX BASE | Computer Hardware | 4/30/2016 |
| Computer | COMPUTER/PRINTER/MONITOR FOR | Computer Hardware | 5/31/2016 |
| Verizon Mobile Hotspot | VERIZON MOBILE HOTSPOTS FOR EPOS VAN SALES | Computer Hardware | 5/31/2016 |
| Credit card terminal | CREDIT CARD TERMINALS | Computer Hardware | 5/31/2016 |
| Computer | DELL COMPUTER FOR STORE #2 | Computer Hardware | 5/31/2016 |
| Credit card terminal | 7 CREDIT CARD TERMINAL/ 8 PORT GIGABIT DESKTOP SWITCH | Computer Hardware | 5/31/2016 |
| Credit card terminal | STORE CREDIT CARD TERMINALS | Computer Hardware | 5/31/2016 |
| Epos equipment | EQUIPMENT FOR EPOS | Computer Hardware | 5/31/2016 |
| Tablets | TABLET FOR STORE QLESS SYSTEM | Computer Hardware | 5/31/2016 |
| Adapter | WIRELESS ADAPTORS FOR STORES | Computer Hardware | 5/31/2016 |
| Adapter | 3 ASUS WIRELESS ADAPTORS | Computer Hardware | 5/31/2016 |
| Credit card terminal | 15 CREDIT CARD TERMINAL | Computer Hardware | 5/31/2016 |
| Software update | UPDATE SOFTWARE FOR CORPORATE 9 TO 11 | Computer Hardware | 5/31/2016 |
| Computer | COMPUTER (TOWER)/ MOUSE/KEYBOARD | Computer Hardware | 6/8/2016 |
| Computer | COMPUTER (TOWER)/ MOUSE/KEYBOARD | Computer Hardware | 6/8/2016 |
| Printer | PRINTER | Computer Hardware | 6/8/2016 |
| Credit card terminal | CREDIT CARD TERMINALS | Computer Hardware | 6/30/2016 |
| Lenovo tablets | 3 LENOVO TABLETS FOR QLESS SYSTEM | Computer Hardware | 6/30/2016 |
| Lenovo tablets | 5 LENOVO TABLETS FOR QLESS SYSTEM | Computer Hardware | 6/30/2016 |
| Credit card terminal | EQUIPMENT CREDIT CARD PROJECT | Computer Hardware | 6/30/2016 |
| Credit card terminal | EQUIPMENT CREDIT CARD PROJECT | Computer Hardware | 6/30/2016 |
| Epos equipment | EQUIPMENT FOR EPOS PROJECT | Computer Hardware | 6/30/2016 |
| Adapter | WIRELESS PROJECT - ADAPTORS FOR STORES | Computer Hardware | 6/30/2016 |
| Credit card terminal | PAYMENT SYSTEM EQUIPMENT | Computer Hardware | 7/31/2016 |
| Printer | WIRELESS PROJECT LASER PRINTER FOR STORE 81 | Computer Hardware | 7/31/2016 |
| Printer | WIRELESS PROJECT LASER PRINTER FOR STORE 2 | Computer Hardware | 7/31/2016 |
| Printer | WIRELESS PROJECT LASER PRINTER FOR STORE 65 | Computer Hardware | 7/31/2016 |
| Adapter | CREDIT FOR 3 ASUS WIRELESS ADAPTORS Asset #2083 | Computer Hardware | 7/31/2016 |
| Dell Computer | DELL COMPUTER FOR STORE #26 | Computer Hardware | 7/31/2016 |
| Brother printer | BROTHER PRINTER FOR STORE 26 | Computer Hardware | 7/31/2016 |
| Brother printer | BROTHER PRINTER FOR STORE 66 | Computer Hardware | 7/31/2016 |
| Monitor | MONITOR FOR STORE 66 | Computer Hardware | 7/31/2016 |
| Flash upgrade kit | FLASH UPGRADE KIT FOR SHELLY SORENSEN | Computer Hardware | 7/31/2016 |
| Lenovo tablets | LENOVO IDEA PADS FOR WIRELESS PROJECT FOR TRUE GRITS STORES | Computer Hardware | 7/31/2016 |
| Epos equipment | EQUIPMENT FOR EPOS | Computer Hardware | 7/31/2016 |
| Tablets | TABLETS FOR STORE QLESS SYSTEM | Computer Hardware | 7/31/2016 |
| Epos equipment | EPOS PROJECT - PADS & MISC SUPPLIES | Computer Hardware | 8/31/2016 |
| Heartland credit card equipment | HEARTLAND PAYMENT SYSTEM EQUIPMENT | Computer Hardware | 8/31/2016 |
| Dell Optiplex desktop | DELL OPTIPLEX COMPUTER | Computer Hardware | 8/31/2016 |
| Laptop computer | LAPTOP FOR JIM MULLADY - CORP | Computer Hardware | 9/30/2016 |
| Monitor | MONITOR FOR CINDY JORGENSEN - CORP | Computer Hardware | 9/30/2016 |
| Security gateway | SECURITY GATEWAY FOR STORE 61 | Computer Hardware | 9/30/2016 |
| Security gateway | SECURITY GATEWAY FOR STORE 62 | Computer Hardware | 9/30/2016 |
| Security gateway | SECURITY GATEWAY FOR STORE 63 | Computer Hardware | 9/30/2016 |
| Access points | 6  ACCESS POINTS FOR THE DC | Computer Hardware | 9/30/2016 |
| Computer | CUSTOMER SERVICE COMPUTER | Computer Hardware | 9/30/2016 |
| Computer | COMPUTER FOR AMY ROSS | Computer Hardware | 9/30/2016 |
| Laptop computer | LAPTOP FOR ANGELA DINA - SALES | Computer Hardware | 9/30/2016 |
| Computer | COMPUTERS TO REPLACE WINDOWS XP & WINDOWS 98 PCS | Computer Hardware | 9/30/2016 |
| Scanning | SCANNING EQUIPMENT FOR INVENTORY | Computer Hardware | 9/30/2016 |
| Laptop computer | LAPTOP FOR MIKE MURPHY | Computer Hardware | 9/30/2016 |
| Credit card terminal | PAYMENT SYSTEM EQUIPMENT | Computer Hardware | 9/30/2016 |
| Laptop computer | LAPTOP FOR CASON REYNOLDS | Computer Hardware | 10/31/2016 |
| Security gateway | SECURITY GATEWAY | Computer Hardware | 10/31/2016 |
| Laptop computer | LAPTOP FOR BRITTANY HATCHER | Computer Hardware | 10/31/2016 |
| Inventory supplies | INVENTORY SUPPLIES | Computer Hardware | 10/31/2016 |
| Scanners | YEARLY INVENTORY SCANNERS | Computer Hardware | 11/30/2016 |
| Laptop computer | LAPTOPS FOR JAYME CORIATY/LAPTOP & DOCK)/ROBERT FROGGE | Computer Hardware | 12/31/2016 |
| Laptop computer | LAPTOP FOR AARON KEYES | Computer Hardware | 12/31/2016 |
| Computer | COMPUTERS AND DOCKS FOR PLANNING/SUSEN SARPA/NEW HIRE | Computer Hardware | 12/31/2016 |
| Computer | COMPUTER FOR STORE 45 | Computer Hardware | 1/31/2017 |
| Computer | COMPUTER FOR STORE 20 | Computer Hardware | 1/31/2017 |
| Computer | COMPUTER FOR STORE 41 | Computer Hardware | 1/31/2017 |
| Ubiquiti Unifi | 12 UBIQUITI UNIFI SECUITRY APPLIANCE FOR STORES | Computer Hardware | 1/31/2017 |
| Laptop computer | LAPTOP FOR ANGELA WOODRUFF - SALES | Computer Hardware | 1/31/2017 |
| Laptop computer | LAPTOP FOR ROB SHOLLAR - STORE 39 | Computer Hardware | 1/31/2017 |
| Ubiquiti Unifi | 9 UBIQUITI UNIFI SECURITY APPLAINCE W/KEYBOARD, MOUSE FO STORES | Computer Hardware | 1/31/2017 |
| Computer | COMPUTER FOR TROY PIKE | Computer Hardware | 2/28/2017 |
| Computer | COMPUTER FOR BARBARA | Computer Hardware | 2/28/2017 |
| Computer | COMPUTER FOR BARBARA COHEN | Computer Hardware | 2/28/2017 |
| Computer | COMPUTER FOR CINDY JORGENSEN | Computer Hardware | 2/28/2017 |
| Monitor | RETURNED MONITORS | Computer Hardware | 2/28/2017 |
| Best Buy | Best Buy - Capitalize Laptops for NPOS | Computer Hardware | 6/1/2017 |
| Best Buy | Best Buy - Capitalize Laptops for NPOS | Computer Hardware | 6/1/2017 |
| Best Buy | Best Buy - Capitalize Laptops for NPOS | Computer Hardware | 6/1/2017 |
| Best Buy | Best Buy - Capitalize Laptops for NPOS | Computer Hardware | 6/1/2017 |

In re Parker School Uniforms, LLC
Schedule A/B, #41 - Office Equipment

| Name | Description | Type | Purchase |
|---|---|---|---|
| Laptop computer | DON VAN DER WIEL : BEST BUY 5/28/2017 -MISCELLANEOUS LAPTOPS FOR NPOS ROLLOUT VAN DER WIEL DONEXPENSE REPORT 5/28/17 :LAPTOPS FOR NPOS ROLLOUT | Computer Hardware | 5/31/2017 |
| Laptop computer | MISCELLANEOUS | Computer Hardware | 6/30/2017 |
| BARCODE SCANNER-DC WH | BARCODE SCANNER-DC WH | Computer Hardware | 2/29/2012 |
| Tablets | 21 TABLETS FOR STORE CHECK OUT PROCESS | Computer Hardware | 8/31/2015 |
| TEL TECH PHONE MODEM | TEL TECH PHONE/MODEM | Computer Hardware | 2/29/2012 |
| TEL TECH PLUS 8 PORT VM | TEL TECH PLUS 8 PORT VM | Computer Hardware | 2/29/2012 |
| SIGNAGE | SIGNAGE | Furniture & Fixtures | 5/4/1999 |
| SIGNAGE | SIGNAGE | Furniture & Fixtures | 5/21/1999 |
| SIGNAGE | SIGNAGE | Furniture & Fixtures | 4/12/2000 |
| SIGNS | SIGNS | Furniture & Fixtures | 2/21/2001 |
| SIGNS | SIGNS | Furniture & Fixtures | 3/21/2001 |
| JOSLIN SINGS | JOSLIN SINGS | Furniture & Fixtures | 7/17/2003 |
| JIM HARPER SIGNS | JIM HARPER SIGNS | Furniture & Fixtures | 6/10/2003 |
| J.C.SIGNS | J.C.SIGNS | Furniture & Fixtures | 6/6/2005 |
| J.C.SIGNS | J.C.SIGNS | Furniture & Fixtures | 7/5/2005 |
| APACHE SIGN CO. | APACHE SIGN CO. | Furniture & Fixtures | 6/30/2006 |
| APACHE SIGN CO. | APACHE SIGN CO. | Furniture & Fixtures | 7/24/2006 |
| R&R SIGN CO. | R&R SIGN CO. | Furniture & Fixtures | 5/5/2006 |
| R&R SIGN CO. | R&R SIGN CO. | Furniture & Fixtures | 6/12/2006 |
| JOSLIN SIGNS | JOSLIN SIGNS | Furniture & Fixtures | 10/16/2007 |
| JOSLIN SIGNS | JOSLIN SIGNS | Furniture & Fixtures | 10/31/2007 |
| RAINBOW SIGNS & SERVICES | RAINBOW SIGNS & SERVICES | Furniture & Fixtures | 7/2/2008 |
| CITY SIGN CONTRACTORS | CITY SIGN CONTRACTORS | Furniture & Fixtures | 7/2/2008 |
| RAINBOW SIGNS & SERVICES | RAINBOW SIGNS & SERVICES | Furniture & Fixtures | 9/28/2008 |
| Postage machine | PITNEY BOWES LLC-BUYOUT-MAILING SYSTEM | Furniture & Fixtures | 8/12/2010 |
| WALMART - MIRRORS (AMEX) | WALMART - MIRRORS (AMEX) | Furniture & Fixtures | 10/18/2010 |
| SIGN MONTGOMERY | SIGN MONTGOMERY | Furniture & Fixtures | 1/14/2011 |
| SIGNS MACON | SIGNS MACON | Furniture & Fixtures | 1/14/2011 |
| SIGNATURE SIGNS LAWRNCVLL | SIGNATURE SIGNS LAWRNCVLL | Furniture & Fixtures | 1/14/2011 |
| SIGNS | SIGNS | Furniture & Fixtures | 1/14/2011 |
| SIGNS | SIGNS | Furniture & Fixtures | 1/14/2011 |
| Shelves | SAVE ON FREIGHT, LLC SHELVES-CORP-WAREHOUSE | Furniture & Fixtures | 2/15/2011 |
| Shelving units | 1-800-BUY-RACK - ADDITIONAL SHELVING UNITS | Furniture & Fixtures | 5/1/2011 |
| Shelving | TITO VARGAS-PLATFORMES FOR SHELVES | Furniture & Fixtures | 7/6/2011 |
| Shelving | 1-800-BUY-RACK - SHELVING UNITS | Furniture & Fixtures | 8/1/2011 |
| AUSTIN SIGN COMPANY - NEW SIGN | AUSTIN SIGN COMPANY - NEW SIGN | Furniture & Fixtures | 11/7/2012 |
| Shelving | AUSTIN MATERIAL HANDLING COMPANY- SHELVING | Furniture & Fixtures | 2/10/2012 |
| Custom Cabinets | ELITE CUSTOMS CABINETS- MOVE  COUNTERS FROM OLD LOCATION TO NEW LOCATION | Furniture & Fixtures | 2/17/2012 |
| Newood Fixtures | NEWOOD FIXTURES- FIXTURES (Mastercard) | Furniture & Fixtures | 4/15/2012 |
| Shelving | AUSTIN MATERIAL HANDLING COMPANY- SHELVING | Furniture & Fixtures | 4/18/2012 |
| Ladder | 1-800-BUY-RACK- (MASTERCHARGE) LADDER | Furniture & Fixtures | 4/30/2012 |
| Shelving | 1-800-BUY-RACK- (MASTERCHARGE) SHELVING | Furniture & Fixtures | 4/30/2012 |
| CUSTOM SIGN CREATIONS- PERMANENT STORE SIGN | CUSTOM SIGN CREATIONS- PERMANENT STORE SIGN | Furniture & Fixtures | 5/1/2012 |
| 40" TV | BEST BUY 40" TV FOR STORE #20 -KDL408X450 | Furniture & Fixtures | 6/11/2012 |
| CUSTOM SIGN CREATIONS- PERMANENT STORE SIGN | CUSTOM SIGN CREATIONS- PERMANENT STORE SIGN | Furniture & Fixtures | 6/19/2012 |
| Shelving | SHELVING FROM 1-800-BUYRACK | Furniture & Fixtures | 7/31/2012 |
| Shelving | SHELVING FROM 1-800-BUYRACK | Furniture & Fixtures | 7/31/2012 |
| Shelving | 1-800 BUYRACK - SHELVING | Furniture & Fixtures | 7/31/2012 |
| Shelving | 1-800-BUY-RACK - ADDITIONAL SHELVING UNITS | Furniture & Fixtures | 7/31/2012 |
| Shelving | 1-800-BUY-RACK - SHELVING UNITS | Furniture & Fixtures | 7/31/2012 |
| Store signage | AUSTIN SIGN CO. NEW STORE FRONT/STREET SIGN | Furniture & Fixtures | 7/31/2012 |
| Cabinets | ELITE CUSTOM CABINETS-INSTALL CABINETS | Furniture & Fixtures | 7/31/2012 |
| Counter | MORNING STAR CONSTRUCTION - COUNTER SPACE | Furniture & Fixtures | 7/31/2012 |
| Postage machine | PITNEY BOWES LLC-BUYOUT-MAILING SYSTEM | Furniture & Fixtures | 7/31/2012 |
| Shoe floor display | STORE FIXTURES EXPERTS - SHOE FLOOR DISPLAYS (AMEX) | Furniture & Fixtures | 7/31/2012 |
| Shoe floor display | STORE FIXTURES EXPERTS - SHOE FLOOR DISPLAYS (AMEX) | Furniture & Fixtures | 7/31/2012 |
| Shoe floor display | STORE FIXTURES EXPERTS - SHOE FLOOR DISPLAYS (AMEX) | Furniture & Fixtures | 7/31/2012 |
| Shoe floor display | TWIN DISCOVERY SYSTEMS INC.- SHOE DISPLAY | Furniture & Fixtures | 7/31/2012 |
| Shoe floor display | STORE FIXTURES EXPERTS - SHOE FLOOR DISPLAYS (AMEX) | Furniture & Fixtures | 7/31/2012 |
| Shelving | 96X16X84" WIDE SPAN STORAGE RACK W/ ADDL SHELF | Furniture & Fixtures | 2/14/2013 |
| Black leather furniture | CONTEMPORORARY BLACK LEATHER FURNITURE | Furniture & Fixtures | 3/12/2013 |
| Blinds | 1" BALI CUSTOMISER & GUAGE MINI BLINKDS | Furniture & Fixtures | 3/31/2013 |
| Barcode Scanner | ZT230 4" THERMAL TRANSFER BARCODE SCANNER | Furniture & Fixtures | 4/24/2013 |
| Picnic Tables | 2 COMMERCIAL GRADE PICNIC TABLES | Furniture & Fixtures | 4/1/2013 |
| Safety Rail | MFG CRASH GUARD SAFETY RAIL | Furniture & Fixtures | 4/1/2013 |
| Cubicles | CUBICLE WORK STATIONS 50% DOWN PYMT | Furniture & Fixtures | 4/1/2013 |
| 6 Tier locker | 6 TIER/3 WIDE LOCKER 36X12X72 | Furniture & Fixtures | 4/30/2013 |
| 50" Smart TV | 50" Smart TV - Vizo | Furniture & Fixtures | 4/30/2013 |
| Shelving | SHELVING FOR STORE 7 | Furniture & Fixtures | 5/14/2013 |
| Sales counters | SALES COUNTERS STORE 80 | Furniture & Fixtures | 5/13/2013 |
| Shelving | SELVES AND COUNTERS | Furniture & Fixtures | 6/6/2013 |
| Shelving | CUSTOM SELVES & COUNTERS | Furniture & Fixtures | 6/21/2013 |
| Shelving | SHELVING AT STORE 14 | Furniture & Fixtures | 6/30/2013 |
| Accessory cart | STORE ACCESSORY CARTS | Furniture & Fixtures | 6/30/2013 |
| Shelving | RACKING AND SHELVING | Furniture & Fixtures | 6/30/2013 |
| Shelving | OFFICE FIXTURES AND SHELVING | Furniture & Fixtures | 6/30/2013 |
| Ladder | 7 STEP ROLLING LADDER | Furniture & Fixtures | 6/30/2013 |
| Ladder | 7 STEP ROLLING LADDER | Furniture & Fixtures | 6/30/2013 |
| Ladder | 7 STEP ROLLING LADDER | Furniture & Fixtures | 6/30/2013 |
| Racking | Store 82 Racks - 5 sets | Furniture & Fixtures | 6/30/2013 |
| Shopping baskets | Shopping baskets for New Store | Furniture & Fixtures | 6/30/2013 |
| Shopping baskets | Shopping baskets for New Store | Furniture & Fixtures | 6/30/2013 |
| Desks | 2 Office Desks | Furniture & Fixtures | 6/30/2013 |
| VITAL SIGNS | New Sign | Furniture & Fixtures | 7/24/2013 |
| EXECUTIVE SIGNS, LTD | New Sign | Furniture & Fixtures | 7/1/2013 |
| Appliances | Household Appliance store | Furniture & Fixtures | 8/31/2013 |
| Racking | 3 CLOTHES RACKS FOR GALLERIA OAKS STORE | Furniture & Fixtures | 10/31/2013 |
| HP desktops | 10 HP 7900 DESKTOPS, KEYBOARDS, AND MOUSE | Furniture & Fixtures | 1/31/2014 |
| Shelving | SHELVES | Furniture & Fixtures | 2/27/2014 |
| Pallet Rack | 2 UNITS OF LYON PALLET RACK 36X96X96 | Furniture & Fixtures | 5/31/2014 |
| Counters | COUNTERS | Furniture & Fixtures | 6/30/2014 |
| Counters | COUNTERS | Furniture & Fixtures | 6/30/2014 |
| Taxes | TAXES FOR ASSETS NUMBER | Furniture & Fixtures | 8/31/2014 |
| Scanner | 4 BARDCODE SCANNERS FOR WAREHOUSE | Furniture & Fixtures | 1/31/2015 |
| PXE NETWORK BOOTING LTSP TERM 1620 | PXE NETWORK BOOTING LTSP TERM 1620 | Furniture & Fixtures | 4/30/2015 |
| PXE NETWORK BOOTING LTSP TERM 1620 | PXE NETWORK BOOTING LTSP TERM 1620 | Furniture & Fixtures | 4/30/2015 |
| PXE NETWORK BOOTING LTSP TERM 1620 | PXE NETWORK BOOTING LTSP TERM 1620 | Furniture & Fixtures | 4/30/2015 |
| PXE NETWORK BOOTING LTSP TERM 1620 | PXE NETWORK BOOTING LTSP TERM 1620 | Furniture & Fixtures | 4/30/2015 |
| Shelving | SHELVING FOR NEW STORE - CHANDLER | Furniture & Fixtures | 4/30/2015 |
| KASE SIGN CO. | SIGN FOR STORE 65 | Furniture & Fixtures | 4/30/2015 |
| Counters | FABRICATE & INSTALL SALES COUNTER | Furniture & Fixtures | 5/31/2015 |
| Shelving | STEEL SHELVING FOR BEAUMONT STORE | Furniture & Fixtures | 5/31/2015 |
| Racks | STOCKROOM RACKS FOR STORE 86 | Furniture & Fixtures | 5/31/2015 |
| THE SIGNERY, INC | PANCHANNEL LETTER SIGN | Furniture & Fixtures | 5/31/2015 |
| Chairs | 18 OFFICE CHAIRS | Furniture & Fixtures | 6/30/2015 |
| Shelving | SHELVING FOR STORE 87 | Furniture & Fixtures | 6/30/2015 |
| Shelving | SHELVING FOR #70 | Furniture & Fixtures | 7/31/2015 |
| Shelving | SHELVING FOR #70 | Furniture & Fixtures | 7/31/2015 |
| Shelving | ADDITIONAL SHELVING FOR STORE #83 | Furniture & Fixtures | 7/31/2015 |
| Shelving | SHELVING FOR STORE #82 | Furniture & Fixtures | 7/31/2015 |

Schedule A/B - Fabric Inventory (domestic)

| Name | Description | Type | Purchase |
|---|---|---|---|
| Shelving | SHELVING FOR STORE #82 | Furniture & Fixtures | 7/31/2015 |
| Shelving | SHELVING FOR STORE 75 | Furniture & Fixtures | 7/31/2015 |
| Shelving | SHELVING FOR #75 | Furniture & Fixtures | 7/31/2015 |
| Shelving | SHELVES FOR STORE 82 | Furniture & Fixtures | 8/31/2015 |
| Shelving | RACKS FOR ARIZONA STORE | Furniture & Fixtures | 8/31/2015 |
| Shelving | SHELVING FOR STORE 82 | Furniture & Fixtures | 8/31/2015 |
| Cabinets | CABINETS FOR STORE #87 | Furniture & Fixtures | 9/30/2015 |
| Credit for GHA Invoice | CREDIT FOR GHA INVOICE | Furniture & Fixtures | 9/30/2015 |
| Shelving | SHELVING FOR STORE #75 | Furniture & Fixtures | 10/31/2015 |
| Shelving | SHELVING FOR STORE #75 | Furniture & Fixtures | 10/31/2015 |
| Shelving | SHELVING FOR #86 | Furniture & Fixtures | 10/31/2015 |
| Rolling Racks | 4 FOLDABLE ROLLING RACKS | Furniture & Fixtures | 6/8/2016 |
| Round Racks | 11 36" ROUND RACKS | Furniture & Fixtures | 6/8/2016 |
| Double bar racks | 21 DOUBLE BAR RACKS | Furniture & Fixtures | 6/8/2016 |
| Hangrails | 12 60" ADD ON HANGRAILS | Furniture & Fixtures | 6/8/2016 |
| Hangrails | 106 12" HANGRAIL BRACKETS | Furniture & Fixtures | 6/8/2016 |
| Double bar racks | 22 23x52 DOUBLE BAR RACK TOPPER | Furniture & Fixtures | 6/8/2016 |
| Round Racks | 12 30" ROUND GLASS TOPS | Furniture & Fixtures | 6/8/2016 |
| Round Racks | 3 42" ROUND RACK | Furniture & Fixtures | 6/8/2016 |
| Round Racks | 4 48" ROUND TUBE | Furniture & Fixtures | 6/8/2016 |
| Round Racks | 4 96" ROUND TUBE | Furniture & Fixtures | 6/8/2016 |
| Towers | 19 TOWERS | Furniture & Fixtures | 6/8/2016 |
| Panels | 3 GRID PANELS (SOCKS) | Furniture & Fixtures | 6/8/2016 |
| Triangle base | TRIANGLE BASE | Furniture & Fixtures | 6/8/2016 |
| Spinner | 4-TIER SPINNER | Furniture & Fixtures | 6/8/2016 |
| Shelving | 80 12" BLACK SHELF BRACKETS | Furniture & Fixtures | 6/8/2016 |
| Shelving | 35 12x48 BLACK MELAMINE SHELVING | Furniture & Fixtures | 6/8/2016 |
| Shelving | 102 SHELF SUPPORT | Furniture & Fixtures | 6/8/2016 |
| Grid cube pen | 14 MINI GRID CUBE PEN | Furniture & Fixtures | 6/8/2016 |
| Shelving | 2 3-SIDED UNITS 24x24x24 | Furniture & Fixtures | 6/8/2016 |
| Shelving | 6 SHELF W/ HANGER ON BACK | Furniture & Fixtures | 6/8/2016 |
| cubes | 2 GLASS CUBES | Furniture & Fixtures | 6/8/2016 |
| Shelving | 2 SHELF W/12 POCKETS | Furniture & Fixtures | 6/8/2016 |
| Shelving | 5 SHELF W/15 POCKETS | Furniture & Fixtures | 6/8/2016 |
| Shelving | SHELF W/21 POCKETS | Furniture & Fixtures | 6/8/2016 |
| Shelving | 132 10" SHELF BRACKETS | Furniture & Fixtures | 6/8/2016 |
| Shelving | 2 2X2X4' 3-TIER SHELF | Furniture & Fixtures | 6/8/2016 |
| Slatwall display | 7 4-SIDED SLATWALL DISPLAY | Furniture & Fixtures | 6/8/2016 |
| Foot platform | 1x3 FOOT PLATFORM | Furniture & Fixtures | 6/8/2016 |
| Ladder | 3 3 FOOT FOLDING STEP LADDER | Furniture & Fixtures | 6/8/2016 |
| Ladder | 3 FOOT FOLDING STEP LADDER | Furniture & Fixtures | 6/8/2016 |
| Ladder | ROLLING LADDER WITH SHELVES | Furniture & Fixtures | 6/8/2016 |
| Shelving | 33 8x12 WHITE WOODEN SHELF | Furniture & Fixtures | 6/8/2016 |
| Shelving | 8 4x12 WHITE WOODEN SHELF | Furniture & Fixtures | 6/8/2016 |
| cubbies | 3 WOODEN CUBBIES | Furniture & Fixtures | 6/8/2016 |
| cart | 2 FLATBED CART | Furniture & Fixtures | 6/8/2016 |
| Crowd Controls | 15 CROWD CONTROLS | Furniture & Fixtures | 6/8/2016 |
| Counter | 4 48x22x42 MAPLE COUNTER | Furniture & Fixtures | 6/8/2016 |
| Counter | 4 24x18x38 MAPLE COUNTER | Furniture & Fixtures | 6/8/2016 |
| Counter | 72x22x42 MAPLE COUNTER | Furniture & Fixtures | 6/8/2016 |
| Bench | 12' WOODEN BENCH | Furniture & Fixtures | 6/8/2016 |
| Bucket | T&M BUCKET | Furniture & Fixtures | 7/31/2016 |
| Wire bag hooks | WIRE BAG HOOKS FOR ALL LOCATIONS TO SUPPORT EPOS BTS INITISTIVE | Furniture & Fixtures | 7/31/2016 |
| Counter | COUNTER FOR STORE 36/81 | Furniture & Fixtures | 7/31/2016 |
| Counter | COUNTER FOR STORE #43 | Furniture & Fixtures | 7/31/2016 |
| Retail Fixtures | FIXTURES FOR STORE #41 | Furniture & Fixtures | 7/31/2016 |
| Bucket | T&M BUCKET #2 | Furniture & Fixtures | 7/31/2016 |
| Shelving | SHELVES FOR STORE #80 | Furniture & Fixtures | 7/31/2016 |
| Shelving | SHELVES FOR STORE #66 | Furniture & Fixtures | 7/31/2016 |
| Shelving | SHELVES FOR STORE #66 | Furniture & Fixtures | 8/31/2016 |
| Sign | SIGN FOR STORE #43 | Furniture & Fixtures | 8/31/2016 |
| Shelving | SHELVES FOR STORE #80 | Furniture & Fixtures | 8/31/2016 |
| Shelving | SHELVES FOR STORE #80 | Furniture & Fixtures | 8/31/2016 |
| SIGNS MFG | STORE 80 SIGN | Furniture & Fixtures | 8/31/2016 |
| QUALITY AWNINGS & SIGNS | AWNING FOR STORE #66 | Furniture & Fixtures | 8/31/2016 |
| SIGNS MFG | REMOVE & RE-INSTALLATION OF SIGN | Furniture & Fixtures | 9/30/2016 |
| SIGNAL SIGN | SIGN FOR STORE #43 - 2ND HALF OF PAYMENT $4,877 | Furniture & Fixtures | 9/30/2016 |
| Shelving | SHELVES FOR STORE #80 | Furniture & Fixtures | 10/31/2016 |
| Vinyl Graphics | VINYL GRAPHICS | Furniture & Fixtures | 11/30/2016 |
| Retail Fixtures | STORE 66 FIXTURES | Furniture & Fixtures | 11/30/2016 |
| Sign | SIGN FOR STORE #82 | Furniture & Fixtures | 1/31/2017 |
| Speakers | CONFERENCE ROOM SPEAKERS AND INSTALLATION | Furniture & Fixtures | 1/31/2017 |
| Shelving | SHELVING FOR STORE #39 | Furniture & Fixtures | 3/31/2017 |
| Pictures wall hangings | PICTURES FOR STORE 80 REMODELING | Furniture & Fixtures | 3/31/2017 |
| Blinds | BLINDS FOR STORE #80 | Furniture & Fixtures | 3/31/2017 |
| Shelving | CHROME WIRE SHELVES | Furniture & Fixtures | 3/31/2017 |
| Shelving | SHELVING FOR STORE #7 | Furniture & Fixtures | 3/31/2017 |
| Brackets for shelving | 40 BRACKETS FOR STORE REMODEL | Furniture & Fixtures | 3/31/2017 |
| Bathroom fixtures | BATHROOM MIRRORS & LIGHT FIXTURES FOR STORE 80 REMODEL | Furniture & Fixtures | 3/31/2017 |
| Retail floor seating | SEATING FOR SALES FLOOR STORE 80 | Furniture & Fixtures | 3/31/2017 |
| Signs | HANGRAILS AND SLIDING SIGNS FOR STORE 80 REMODEL | Furniture & Fixtures | 3/31/2017 |
| Brackets for shelving | 40 BRACKETS FOR STORE REMODEL | Furniture & Fixtures | 3/31/2017 |
| Lighting fixtures | REPLACE AND ADD 30 NEW 40 BULB LAY-IN FIXTURES | Furniture & Fixtures | 3/31/2017 |
| RELIABLE SIGNS, LLC | PARKER SIGNS FOR BUCKHEAD STORES | Furniture & Fixtures | 3/31/2017 |
| RELIABLE SIGNS, LLC | PARKER SIGNS FOR BUCKHEAD STORES | Furniture & Fixtures | 3/31/2017 |
| RELIABLE SIGNS, LLC | PARKER SIGNS FOR BUCKHEAD STORES | Furniture & Fixtures | 3/31/2017 |
| RELIABLE SIGNS, LLC | PARKER SIGNS FOR BUCKHEAD STORES | Furniture & Fixtures | 3/31/2017 |
| RELIABLE SIGNS, LLC | PARKER SIGNS FOR BUCKHEAD STORES | Furniture & Fixtures | 3/31/2017 |
| Retail Fixtures | FIXTURES FOR STORE #51 | Furniture & Fixtures | 4/30/2017 |
| Vinyl Graphics | Installation of Dark Navy vinyl logos for monument sigr | Furniture & Fixtures | 5/31/2017 |
| Signs | Final payment for outdoor signs | Furniture & Fixtures | 5/31/2017 |
| RELIABLE SIGNS, LLC | signs | Furniture & Fixtures | 5/31/2017 |
| ULINE | WORKSTATIONS FOR MONOGRAMMING | Furniture & Fixtures | 6/30/2017 |
| Signs | 2 Parker School Uniform Logo signs | Furniture & Fixtures | 6/30/2017 |
| Signs | MANUFACTURED AND INSTALL TWO TENANT PANELS FOR SIGNS | Furniture & Fixtures | 6/30/2017 |
| Signs | Customer Clear Decals for Stores | Furniture & Fixtures | 6/30/2017 |
| Conference Tables | 2 Conference Tables/ 2 Circle Tables | Furniture & Fixtures | 7/27/2017 |
| Portable Dressing room | AMY ROSS May 2017 MC:5/3/2017 AMAZON MKTPLACE PMTS - Portable Dressing Rooms #5 | Furniture & Fixtures | 5/31/2017 |
| Shelving | AMY ROSS May 2017 MC:5/8/2017 IKEA HOME SHOPPING - #51 remodel 8 shelf units | Furniture & Fixtures | 5/31/2017 |
| Signs | CONTRACTED AMOUNT DUE FOR PARKER SCHOOL UNIFORM SANDY SPRINGS SIGNAGE | Furniture & Fixtures | 5/31/2017 |
| Signs | CONTRACTED AMOUNT DUE FOR 42 PARKER SCHOOL UNIFORMS LAWRENCEVILLE SIGNAGE PROJECT | Furniture & Fixtures | 6/19/2017 |
| RVSD SIGNS | RVSD SIGNS | Furniture & Fixtures | 6/20/2017 |
| Parker Sign | 50% DOWN PYMT PARKER SIGN | Furniture & Fixtures | 2/29/2012 |
| Parker Sign | 50% FINAL PYMT PARKER SIGN | Furniture & Fixtures | 4/11/2013 |
| EXECUTIVE SIGNS, LTD | NEW SIGN & INSTALLATION (BALANCE DUE) | Furniture & Fixtures | 5/16/2013 |
| MODULAR POP UP DISPLAY | MODULAR POP UP DISPLAY | Furniture & Fixtures | 8/31/2013 |
| JERICO-NEW SWAMP COOLER | JERICO-NEW SWAMP COOLER | Furniture & Fixtures | 2/29/2012 |
| FURNITURE SHOW BOOTH | FURNITURE SHOW BOOTH | Furniture & Fixtures | 2/29/2012 |
| VARIOUS MACH & EQUIP | VARIOUS MACH & EQUIP | Furniture & Fixtures | 2/29/2012 |

In re Parker School Uniforms, LLC
Schedule A/B, #41 - Office Equipment

| Name | Description | Type | Purchase |
|---|---|---|---|
| CONTRACTED AMOUNT DUE FOR FOR 47 PARKER SCHOOL UNIFORMS CHAMBLEE SIGNAGE PROJECT | CONTRACTED AMOUNT DUE FOR 47 PARKER SCHOOL UNIFORMS CHAMBLEE SIGNAGE PROJECT | Furniture & Fixtures | 9/1/2017 |
| AMY ROSS Sep 2017 MC 7/24/2017 SEATING FOR #83 | AMY ROSS Sep 2017 MC 7/24/2017 SEATING FOR #83 | Furniture & Fixtures | 9/27/2017 |
| AMY ROSS Sep 2017 MC 7/19/2017 SEATING CHAIRS FOR #75 RELOCATION | AMY ROSS Sep 2017 MC 7/19/2017 SEATING CHAIRS FOR #75 RELOCATION | Furniture & Fixtures | 9/27/2017 |
| ARCHITECTUAL WORK | ARCHITECTUAL WORK | Leasehold Improvements | 1/15/1999 |
| CONSTRUCTION COSTS | CONSTRUCTION COSTS | Leasehold Improvements | 5/3/1999 |
| IMPROVEMENTS | IMPROVEMENTS | Leasehold Improvements | 5/18/1999 |
| ARCHITECTUAL WORK | ARCHITECTUAL WORK | Leasehold Improvements | 5/1/1999 |
| IMPROVEMENTS | IMPROVEMENTS | Leasehold Improvements | 6/14/1999 |
| IMPROVEMENTS | IMPROVEMENTS | Leasehold Improvements | 10/20/1999 |
| ARCHITECTUAL WORK | ARCHITECTUAL WORK | Leasehold Improvements | 2/10/1999 |
| CONSTRUCTION COSTS | CONSTRUCTION COSTS | Leasehold Improvements | 3/18/1999 |
| CONSTRUCTION COSTS | CONSTRUCTION COSTS | Leasehold Improvements | 5/24/1999 |
| CONSTRUCTION COSTS | CONSTRUCTION COSTS | Leasehold Improvements | 8/3/1999 |
| HEB | HEB | Leasehold Improvements | 8/3/1999 |
| ARCHITECTUAL WORK | ARCHITECTUAL WORK | Leasehold Improvements | 10/22/1999 |
| CONSTRUCTION WORK | CONSTRUCTION WORK | Leasehold Improvements | 5/13/1999 |
| ARCHITECTUAL WORK | ARCHITECTUAL WORK | Leasehold Improvements | 3/20/2000 |
| CONSTRUCTION COSTS | CONSTRUCTION COSTS | Leasehold Improvements | 5/25/2000 |
| CONSTRUCTION COSTS | CONSTRUCTION COSTS | Leasehold Improvements | 10/1/2000 |
| HANGING RACKS | HANGING RACKS | Leasehold Improvements | 1/14/2000 |
| CONSTRUCTION COSTS | CONSTRUCTION COSTS | Leasehold Improvements | 3/1/2000 |
| CONSTRUCTION COSTS | CONSTRUCTION COSTS | Leasehold Improvements | 3/20/2000 |
| CB RICHARD ELLIS | CB RICHARD ELLIS | Leasehold Improvements | 6/21/2000 |
| ARCHITECTUAL WORK | ARCHITECTUAL WORK | Leasehold Improvements | 2/17/2000 |
| CONSTRUCTION COSTS | CONSTRUCTION COSTS | Leasehold Improvements | 2/16/2001 |
| CARRIAGE PARK CTR. | CARRIAGE PARK CTR. | Leasehold Improvements | 2/26/2001 |
| CONSTRUCTION COSTS | CONSTRUCTION COSTS | Leasehold Improvements | 3/5/2001 |
| CONSTRUCTION COSTS | CONSTRUCTION COSTS | Leasehold Improvements | 4/18/2001 |
| NICHOLAS ACOUSTICS | NICHOLAS ACOUSTICS | Leasehold Improvements | 7/23/2003 |
| MARYLAND COMMONS | MARYLAND COMMONS | Leasehold Improvements | 7/16/2003 |
| PRESTON PIERCE CONS | PRESTON PIERCE CONS | Leasehold Improvements | 8/18/2003 |
| MIKE RICE CONSTR | MIKE RICE CONSTR | Leasehold Improvements | 5/28/2003 |
| MARSON CONSTRUCTION | MARSON CONSTRUCTION | Leasehold Improvements | 7/7/2004 |
| B&B SPECIALTY | B&B SPECIALTY | Leasehold Improvements | 4/22/2005 |
| B&B SPECIALTY | B&B SPECIALTY | Leasehold Improvements | 5/23/2005 |
| APPLY CENTER | APPLY CENTER | Leasehold Improvements | 7/25/2005 |
| HOLT LOWE | HOLT LOWE | Leasehold Improvements | 4/27/2005 |
| PRESTON PIERCE CONS | PRESTON PIERCE CONS | Leasehold Improvements | 7/18/2005 |
| PTC DUNHILL HOLDING | PTC DUNHILL HOLDING | Leasehold Improvements | 9/9/2005 |
| CRAWFORD/SMITH/SHARP | CRAWFORD/SMITH/SHARP | Leasehold Improvements | 10/18/2006 |
| MASTER GENERAL CONT. | MASTER GENERAL CONT. | Leasehold Improvements | 4/19/2006 |
| MASTER GENERAL CONT. | MASTER GENERAL CONT. | Leasehold Improvements | 6/29/2006 |
| MASTER GENERAL CONT. | MASTER GENERAL CONT. | Leasehold Improvements | 8/4/2006 |
| CA NEW PLAN | CA NEW PLAN | Leasehold Improvements | 9/18/2006 |
| J&P CONSTRUCTION | J&P CONSTRUCTION | Leasehold Improvements | 6/26/2006 |
| J&P CONSTRUCTION | J&P CONSTRUCTION | Leasehold Improvements | 3/27/2007 |
| J&P CONSTRUCTION | J&P CONSTRUCTION | Leasehold Improvements | 6/12/2007 |
| J&P CONSTRUCTION | J&P CONSTRUCTION | Leasehold Improvements | 7/12/2007 |
| CAP FIRST COLONY | CAP FIRST COLONY | Leasehold Improvements | 5/26/2007 |
| TENANT BLDG GROUP | TENANT BLDG GROUP | Leasehold Improvements | 4/23/2007 |
| TENANT BLDG GROUP | TENANT BLDG GROUP | Leasehold Improvements | 6/4/2007 |
| TENANT BLDG GROUP | TENANT BLDG GROUP | Leasehold Improvements | 6/13/2007 |
| FREEMAN WEBB CO | FREEMAN WEBB CO | Leasehold Improvements | 9/11/2007 |
| CITY SIGN CONTRACTORS | CITY SIGN CONTRACTORS | Leasehold Improvements | 5/8/2008 |
| YOUNG CONSTRUCTION, LLC | YOUNG CONSTRUCTION, LLC | Leasehold Improvements | 7/11/2008 |
| HAYDN CUTLER COMPANY | HAYDN CUTLER COMPANY | Leasehold Improvements | 7/23/2008 |
| MG CONSTRUCTION - CONSTRUCTION WORK | MG CONSTRUCTION - CONSTRUCTION WORK | Leasehold Improvements | 12/2/2008 |
| ROHDE ARCHITECTS INC | ROHDE ARCHITECTS INC | Leasehold Improvements | 2/2/2010 |
| ARS/RESCUE ROOTER- A/C REPLACEMENT | ARS/RESCUE ROOTER- A/C REPLACEMENT | Leasehold Improvements | 4/1/2010 |
| PRESTON PIERCE CONSTRUCTION-REMODEL OUTLET #5 | PRESTON PIERCE CONSTRUCTION-REMODEL OUTLET #5 | Leasehold Improvements | 8/9/2010 |
| R & R ENVIRONMENTAL- A/C CONDENSER | R & R ENVIRONMENTAL- A/C CONDENSER | Leasehold Improvements | 10/1/2010 |
| FARRELL CALHOUN PAINT (AMEX) | FARRELL CALHOUN PAINT (AMEX) | Leasehold Improvements | 10/18/2010 |
| LOWES OF BATESVILLE- CARPET (AMEX) | LOWES OF BATESVILLE- CARPET (AMEX) | Leasehold Improvements | 10/18/2010 |
| BOBBY CROWE- PAINT INTERIOR & INSTALL BASEBOARDS | BOBBY CROWE- PAINT INTERIOR & INSTALL BASEBOARDS | Leasehold Improvements | 10/21/2010 |
| WAYNE LESTER-CARPENTRY | WAYNE LESTER-CARPENTRY | Leasehold Improvements | 11/1/2010 |
| PRESTON PIERCE CONSTRUCTION-REMODEL OUTLET #5;PAYDOWN FROM BRADFORD MGT CO AMF EL MONTE | PRESTON PIERCE CONSTRUCTION-REMODEL OUTLET #5;PAYDOWN FROM BRADFORD MGT CO AMF EL MONTE | Leasehold Improvements | 12/3/2010 |
| STORE BUILD OUT S SPRINGS | STORE BUILD OUT S SPRINGS | Leasehold Improvements | 1/14/2011 |
| STORE BUILD OUT  SPRINGS | STORE BUILD OUT  SPRINGS | Leasehold Improvements | 1/14/2011 |
| LHLD IMPRV ALPHARETTA | LHLD IMPRV ALPHARETTA | Leasehold Improvements | 1/14/2011 |
| LHLD IMPR-TILES LVILLE | LHLD IMPR-TILES LVILLE | Leasehold Improvements | 1/14/2011 |
| LHLD IMPR MACON | LHLD IMPR MACON | Leasehold Improvements | 1/14/2011 |
| ALAMO HANDYMAN LLC-LIGHT/BALLAST REPLACEMENT | ALAMO HANDYMAN LLC-LIGHT/BALLAST REPLACEMENT | Leasehold Improvements | 5/11/2011 |
| CROSS BUILDING GROUP, LP- WAREHOUSE RENOVATIONS | CROSS BUILDING GROUP, LP- WAREHOUSE RENOVATIONS | Leasehold Improvements | 5/20/2011 |
| CROSS BUILDING GROUP, LP- SALES FLOOR | CROSS BUILDING GROUP, LP- SALES FLOOR | Leasehold Improvements | 5/20/2011 |
| CROSS BUILDING GROUP, LP- STORAGE RACKS RELOCATION | CROSS BUILDING GROUP, LP- STORAGE RACKS RELOCATION | Leasehold Improvements | 5/23/2011 |
| AMRIT SSPH PRESTON TOWNE CROSSING- PAYDOWN | AMRIT SSPH PRESTON TOWNE CROSSING- PAYDOWN | Leasehold Improvements | 5/28/2011 |
| CROSS BUILDING GROUP, LP- ELECTRICAL RISER DIAGRAM & PERMITS | CROSS BUILDING GROUP, LP- ELECTRICAL RISER DIAGRAM & PERMITS | Leasehold Improvements | 7/18/2011 |
| R & R ENVIRONMENTAL-NEW  A/C UNIT | R & R ENVIRONMENTAL-NEW  A/C UNIT | Leasehold Improvements | 8/1/2011 |
| CROSS BUILDING GROUP, LP- ELECTRICAL SERVICE | CROSS BUILDING GROUP, LP- ELECTRICAL SERVICE | Leasehold Improvements | 8/16/2011 |
| CROSS BUILDING GROUP,LP- CAD DRAWINGS | CROSS BUILDING GROUP,LP- CAD DRAWINGS | Leasehold Improvements | 8/25/2011 |
| CROSS BUILDING GROUP,LP - NEW BREAKERS | CROSS BUILDING GROUP,LP - NEW BREAKERS | Leasehold Improvements | 9/27/2011 |
| FOX ELECTRIC LTD - ELECTRICAL WORK U-SHAPE FIXTURES, CAN FIXTURES | FOX ELECTRIC LTD - ELECTRICAL WORK U-SHAPE FIXTURES, CAN FIXTURES | Leasehold Improvements | 10/27/2011 |
| LEE THOMPSON CO- REPLACE  A/C COIL & DRIERS | LEE THOMPSON CO- REPLACE  A/C COIL & DRIERS | Leasehold Improvements | 12/1/2011 |
| CROSS BUILDING GROUP,LP- 25% DOWNPAYMENT | CROSS BUILDING GROUP,LP- 25% DOWNPAYMENT | Leasehold Improvements | 2/1/2012 |
| LEE THOMPSON CO - REPLACE CONDENSER, CONTACTOR, ON #1 UNIT, CONDENSER FAN MOTOR,BLADE,CAPACITOR ON UNIT #2 | LEE THOMPSON CO - REPLACE CONDENSER, CONTACTOR, ON #1 UNIT, CONDENSER FAN MOTOR,BLADE,CAPACITOR ON UNIT #2 | Leasehold Improvements | 2/1/2012 |
| LEE THOMPSON CO - NEW CARRIER UNIT SERIAL #3811C58684 | LEE THOMPSON CO - NEW CARRIER UNIT SERIAL #3811C58684 | Leasehold Improvements | 2/2/2012 |
| PARADISE CONSTRUCTION INC.-  TENANT IMPROVEMENT, SEPARATE SUITES, RE-FEED ELECTRICAL AT NEW OPENING, DISASSEMBLES DRESSING ROOM AS NEED TOP CREATE OPENING | PARADISE CONSTRUCTION INC.-  TENANT IMPROVEMENT, SEPARATE SUITES, RE-FEED ELECTRICAL AT NEW OPENING, DISASSEMBLES DRESSING ROOM AS NEED TOP CREATE OPENING | Leasehold Improvements | 3/1/2012 |
| Network cabling | STORE CABLING | Leasehold Improvements | 3/1/2012 |
| DIMENSIONS CONTRACTING-MESA WEST CENTER | DIMENSIONS CONTRACTING-MESA WEST CENTER | Leasehold Improvements | 3/16/2012 |
| RREEF AMERICA REIT II - BUILD OUT | RREEF AMERICA REIT II - BUILD OUT | Leasehold Improvements | 4/1/2012 |
| R & R ENVIRONMENTAL MECHANICAL-REPLACE CONDENSER FAN MOTOR | R & R ENVIRONMENTAL MECHANICAL-REPLACE CONDENSER FAN MOTOR | Leasehold Improvements | 4/1/2012 |
| MR. HANDYMAN OF SAN ANTONIO- ASSEMBLY OF SHELVES -STOCKROOM | MR. HANDYMAN OF SAN ANTONIO- ASSEMBLY OF SHELVES -STOCKROOM | Leasehold Improvements | 4/21/2012 |
| PAUL KRAUS - DISASSEMBLE AND REASSEMBLE DRESSING ROOMS | PAUL KRAUS - DISASSEMBLE AND REASSEMBLE DRESSING ROOMS | Leasehold Improvements | 5/10/2012 |
| R & R ENVIRONMENTAL- A/C CONDENSER | R & R ENVIRONMENTAL- A/C CONDENSER | Leasehold Improvements | 7/15/2012 |
| ROHDE ARCHITECTS INC | ROHDE ARCHITECTS INC | Leasehold Improvements | 7/15/2012 |
| CROSS BUILDING GROUP, LP- SALES FLOOR | CROSS BUILDING GROUP, LP- SALES FLOOR | Leasehold Improvements | 7/28/2012 |
| CROSS BUILDING GROUP, LP- WAREHOUSE RENOVATIONS | CROSS BUILDING GROUP, LP- WAREHOUSE RENOVATIONS | Leasehold Improvements | 7/28/2012 |

In re Parker School Uniforms, LLC
Schedule A/B, #41 - Office Equipment

| Name | Description | Type | Purchase |
|------|-------------|------|----------|
| CROSS BUILDING GROUP, LP- STORAGE RACKS RELOCATION | CROSS BUILDING GROUP, LP- STORAGE RACKS RELOCATION | Leasehold Improvements | 7/28/2012 |
| CROSS BUILDING GROUP, LP- ELECTRICAL RISER DIAGRAM & PERMITS | CROSS BUILDING GROUP, LP- ELECTRICAL RISER DIAGRAM & PERMITS | Leasehold Improvements | 7/28/2012 |
| CROSS BUILDING GROUP, LP- ELECTRICAL SERVICE | CROSS BUILDING GROUP, LP- ELECTRICAL SERVICE | Leasehold Improvements | 7/28/2012 |
| CROSS BUILDING GROUP,LP - NEW BREAKERS | CROSS BUILDING GROUP,LP - NEW BREAKERS | Leasehold Improvements | 7/28/2012 |
| FOX ELECTRIC LTD - ELECTRICAL WORK U-SHAPE FIXTURES, CAN FIXTURES | FOX ELECTRIC LTD - ELECTRICAL WORK U-SHAPE FIXTURES, CAN FIXTURES | Leasehold Improvements | 7/28/2012 |
| LEE THOMPSON CO - NEW UNIT  CARRIER MODEL #50TC-A06A2A5A0A0A0 S/N 261C74706 | LEE THOMPSON CO - NEW UNIT  CARRIER MODEL #50TC-A06A2A5A0A0A0 S/N 261C74706 | Leasehold Improvements | 8/1/2012 |
| R & R ENVIRONMENTAL MECHANICAL- INSTALL NEW RETURN AIR DUCT RUNS | R & R ENVIRONMENTAL MECHANICAL- INSTALL NEW RETURN AIR DUCT RUNS | Leasehold Improvements | 8/10/2012 |
| INSIGNIA SGNS INC. DOWN PAYMENT | INSIGNIA SGNS INC. DOWN PAYMENT | Leasehold Improvements | 9/28/2012 |
| LEE THOMPSON CO - 2ND STAGE CONDENSER COIL FOR UNIT #1 | LEE THOMPSON CO - 2ND STAGE CONDENSER COIL FOR UNIT #1 | Leasehold Improvements | 9/28/2012 |
| BRADY'S PROPERTIES - REPLACE A/C UNIT | BRADY'S PROPERTIES - REPLACE A/C UNIT | Leasehold Improvements | 10/3/2012 |
| INSIGNIA SGNS INC. FINAL PAYMENT | INSIGNIA SGNS INC. FINAL PAYMENT | Leasehold Improvements | 12/3/2012 |
| CREATE & CONSTRUCT | Office Remodel - Chamblee | Leasehold Improvements | 5/31/2013 |
| RECYCLED OFFICE SYSTEMS | CUBICLE WORK STATIONS 50% FINAL PYMT | Leasehold Improvements | 5/31/2013 |
| CATO INDUSTRIAL GROUP, LLC | WIRE DECKS | Leasehold Improvements | 5/31/2013 |
| AC Compressor | NEW AC COMPRESSOR STORE 42 | Leasehold Improvements | 6/30/2013 |
| Slatwall | SLATWALL AND FIXTURES | Leasehold Improvements | 6/30/2013 |
| CAT5 data cables | CAT 5E VOICE AND DATA CABLES | Leasehold Improvements | 6/8/2013 |
| CREATE & CONSTRUCT | REMODEL STORE | Leasehold Improvements | 6/30/2013 |
| TELCOMTEC | NETWORK CABLING AND PHONE INSTALATION | Leasehold Improvements | 6/30/2013 |
| HOUSECALLS GENERAL CONTRACTING SETX | STORE REMODELING | Leasehold Improvements | 6/30/2013 |
| Store remodel | Store 14 Store Fixtures | Leasehold Improvements | 6/30/2013 |
| Store remodel | Store 82 Store Fixtures | Leasehold Improvements | 6/30/2013 |
| Store remodel | New Construction Store 82 | Leasehold Improvements | 6/30/2013 |
| Wayne Swanson, AIA Architect | Architectural Remodel Store 82 | Leasehold Improvements | 6/30/2013 |
| Store remodel | Store 47 Store Fixtures | Leasehold Improvements | 6/30/2013 |
| CREATE & CONSTRUCT | REMODEL STORE | Leasehold Improvements | 6/30/2013 |
| Store remodel | Store Fixtures | Leasehold Improvements | 7/1/2013 |
| HOUSECALLS GENERAL CONTRACTING SETX | Drop Phone Lines and Cables | Leasehold Improvements | 7/1/2013 |
| JMS PAINTING PROFESSIONALS | REMODEL STORE / New Carpet & Walls | Leasehold Improvements | 7/1/2013 |
| Seymour Doors | New Door and Installation | Leasehold Improvements | 7/5/2013 |
| CREATE & CONSTRUCT | REMODEL STORE | Leasehold Improvements | 7/2/2013 |
| CREATE & CONSTRUCT | REMODEL STORE | Leasehold Improvements | 7/2/2013 |
| CG GLAZING, INC | Remove & Relocate Store Door | Leasehold Improvements | 7/2/2013 |
| TECH SAGE SOLUTIONS | Drop Phone Lines and Cables 50% PYMT | Leasehold Improvements | 7/24/2013 |
| ELITE CUSTOM CABINETS | New Store Cabinets | Leasehold Improvements | 7/26/2013 |
| Aramendia Plumbing, Heat | Aramendia Plumbing, Heat | Leasehold Improvements | 7/31/2013 |
| STAMPS STORE FIXTURES | New Store Fixtures | Leasehold Improvements | 7/31/2013 |
| Lee Thompson | Upgrade and repair AC unit | Leasehold Improvements | 7/31/2013 |
| TECHNET SOLUTIONS LLC | DATA DROPS | Leasehold Improvements | 8/31/2013 |
| STAHL'S | STORE FIXTURES | Leasehold Improvements | 8/31/2013 |
| STAMPS STORE FIXTURES | STORE FIXTURES | Leasehold Improvements | 8/31/2013 |
| CREATE & CONSTRUCT | REMODEL STORE | Leasehold Improvements | 8/31/2013 |
| CREATE & CONSTRUCT | REMODEL STORE | Leasehold Improvements | 8/31/2013 |
| STARTEX CONSTRUCTION | New Flooring Sales floor | Leasehold Improvements | 9/1/2013 |
| GARRETT & REGA INCORPORATED | 3 PHASE 5 TON AC UNIT | Leasehold Improvements | 9/1/2013 |
| CREATE & CONSTRUCT | REMODEL STORE | Leasehold Improvements | 9/30/2013 |
| TYCO INTEGRATED SECURITY LLC | SECURITY SYSTEM-INSTALLATION | Leasehold Improvements | 9/30/2013 |
| ADT | INSTALLATION AND SERVICE CHARGES FOR ADT | Leasehold Improvements | 10/31/2013 |
| IMARK SOLUTIONS | PAINT OF LOBBY AREA AND TOUCH-UP OF OFFICE AREA | Leasehold Improvements | 11/30/2013 |
| R&R ENVIRONMENTAL | AC REPAIR | Leasehold Improvements | 11/30/2013 |
| CATO INDUSTRIAL GROUP, LLC | PALLET RACKS | Leasehold Improvements | 12/31/2013 |
| CATO INDUSTRIAL GROUP, LLC | PALLET RACKS | Leasehold Improvements | 12/31/2013 |
| CATO INDUSTRIAL GROUP, LLC | PALLET RACKS | Leasehold Improvements | 12/31/2013 |
| CREATE & CONSTRUCT | REMODEL STORE | Leasehold Improvements | 1/31/2014 |
| CREATE & CONSTRUCT | REMODEL STORE | Leasehold Improvements | 2/27/2014 |
| BEE ELECTRICAL | ELECTRICAL PANEL REPAIR | Leasehold Improvements | 3/31/2014 |
| AC Unit | AC UNIT FOR STORE 2 | Leasehold Improvements | 8/31/2014 |
| GARRETT & REGA INCORPORATED | REPLACEMENT OF BLOWER ASSEMBLY | Leasehold Improvements | 9/30/2014 |
| R & R ENVIRONMENTAL MECHANICAL | AC UNIT FOR STORE 39 | Leasehold Improvements | 10/31/2014 |
| R & R ENVIRONMENTAL MECHANICAL | REPLACE MISSING COPPER FROM AC | Leasehold Improvements | 12/31/2014 |
| GARRETT & REGA INCORPORATED | REPLACE FAULTY CONDENSER FAN MOTOR, CAPACITOR, AND BLADE | Leasehold Improvements | 12/31/2014 |
| Store remodel | FIXTURES FOR STORE 63 | Leasehold Improvements | 4/30/2015 |
| Store remodel | STORE 65 FIXTURES | Leasehold Improvements | 4/30/2015 |
| Store remodel | STORE 62 FIXTURES | Leasehold Improvements | 4/30/2015 |
| THE SIGNERY, INC | CHANDLER STORE SIGN - DOWNPAYMENT | Leasehold Improvements | 4/30/2015 |
| THE LEE THOMPSON COMPANY | REPLACE CONDESAR FAN MOTOR UNIT 5 - TRAINING ROOM | Leasehold Improvements | 5/31/2015 |
| G KIM & ASSOCIATES | PAINTING FOR NEW STORE 43 | Leasehold Improvements | 5/31/2015 |
| ACE AIR CONDITIONING & HEATING | AC REPAIR FOR #16 | Leasehold Improvements | 5/31/2015 |
| THE LEE THOMPSON COMPANY | AC REPAIR FOR UNIT 5 - TRAINING ROOM | Leasehold Improvements | 5/31/2015 |
| KLJ CONSULTING | INTERIOR RENOVATIONS FOR ARIZONA STORE | Leasehold Improvements | 5/31/2015 |
| THE LEE THOMPSON COMPANY | NEW AC UNIT FOR CORP | Leasehold Improvements | 6/30/2015 |
| Store remodel | STORE FIXTURES #75 | Leasehold Improvements | 7/31/2015 |
| CARSON WNW | FOR REPAIR AND REPLACEMENT IF UNIT | Leasehold Improvements | 8/31/2015 |
| R & R ENVIRONMENTAL MECHANICAL | REPLACE CONDENSING FAN MOTOR | Leasehold Improvements | 9/30/2015 |
| G KIM & ASSOCIATES | STORE 43 INTERIOR PAINTING | Leasehold Improvements | 9/30/2015 |
| YOUR HANDY ERN MAN | REMOVE & REPLACE 9 BALLASTS | Leasehold Improvements | 10/31/2015 |
| CRONOS CONTRACTORS | REPLACE DOOR AND DOOR FRAME. PATCH SHEETROCK AND PAINT IT | Leasehold Improvements | 10/31/2015 |
| MCCOYS HEATING & AIR, INC | AC REPAIR | Leasehold Improvements | 12/31/2015 |
| HAROLD FLOYD HEATING & AIR, INC. | REPLACE 2 FURNACES STORE #19 | Leasehold Improvements | 2/28/2016 |
| AMMA ELECTRIC | INSTALL TWO EXIT SIGN WITH EMERGANCY BACK LIGHTING #65 | Leasehold Improvements | 2/28/2016 |
| AMMA ELECTRIC | REPLACE THREE LIGHT FIXTURES | Leasehold Improvements | 2/28/2016 |
| MACIAS CONSTRUCTION, LLC | DOWNPAYMENT ON STORE #87 REMODEL TO LOCK PROJECT | Leasehold Improvements | 4/30/2016 |
| MACIAS CONSTRUCTION, LLC | SECOND INSTALLMENT TOWARDS STORE REMODEL | Leasehold Improvements | 4/30/2016 |
| MACIAS CONSTRUCTION, LLC | REMODEL OF STORE #87 | Leasehold Improvements | 5/31/2016 |
| THUNDER RIVER CONSTRUCTION | REMODEL OF STORE #43 | Leasehold Improvements | 5/31/2016 |
| FIREFLY STORE SOLUTIONS | REMODEL OF STORE #43-SHELVES | Leasehold Improvements | 5/31/2016 |
| Store remodel | REMODEL OF STORE #43 SHELVES | Leasehold Improvements | 6/30/2016 |
| LABOR FINDERS | LABOR FOR STORE 43 REMODEL | Leasehold Improvements | 6/30/2016 |
| THUNDER RIVER CONSTRUCTION | REMODEL OF STORE #43 | Leasehold Improvements | 6/30/2016 |
| RED RHINO | CONTRETE FLOOR FOR STORE #66 | Leasehold Improvements | 6/30/2016 |
| THUNDER RIVER CONSTRUCTION | REMODEL OF STORE #43 | Leasehold Improvements | 6/30/2016 |
| STAR ELECTRIC | INSTALL VOLT OUTLETS FOR #43 | Leasehold Improvements | 7/31/2016 |
| RED RHINO | CONCRETE FLOOR INSTALLATION FOR STORE #66 | Leasehold Improvements | 7/31/2016 |
| MARIO ORDONEZ | ADDITION OF 10 RECEPTACLES AND REPAIR TWO ELECTRICAL BOXES | Leasehold Improvements | 7/31/2016 |
| MARIO ORDONEZ | BALLASTS AND LAMPS FOR STORE 41 | Leasehold Improvements | 7/31/2016 |
| MARIO ORDONEZ | REWIRE LIGHTS, CHANGE T8 LIGHTBULBS/EMERGENCY LIGHTS | Leasehold Improvements | 7/31/2016 |
| THE LEE THOMPSON COMPANY | REPLACED MOTOR,BLADE,CAPACITOR AND RAIN SHIELD IN COPR LUNCH ROOM | Leasehold Improvements | 8/31/2016 |
| KLEEN AIR SERVICES | AC REPAIR STORE #5 | Leasehold Improvements | 8/31/2016 |
| DUARTE BUILDING & CONSTRUCTION | CONSTRUCTION FOR STORE #6 | Leasehold Improvements | 8/31/2016 |
| CAT6 cable install | 7 DROPS  CAT6 CABLE INSTALLATIONS | Leasehold Improvements | 8/31/2016 |
| THE LEE THOMPSON COMPANY | REPLACED 2 MOTORS AND BLADE CORP | Leasehold Improvements | 9/30/2016 |
| R & R ENVIRONMENTAL MECHANICAL | REMOVED AND REPLACED APACITOR | Leasehold Improvements | 9/30/2016 |
| SEALY NW HOUSTON, LP | DUCTWORKFOR WAREHOUSE | Leasehold Improvements | 9/30/2016 |
| CLIMATE MASTERS, INC. | REPLACE CONDENSER FAN MOTOR | Leasehold Improvements | 9/30/2016 |
| MCCOYS HEATING & AIR | REPLACED BLOWER WHEEL | Leasehold Improvements | 9/30/2016 |
| LONE STAR ELECTRIC | ELECTRIC SERVICES STORE 7 | Leasehold Improvements | 10/31/2016 |
| THE LEE THOMPSON COMPANY | REPLACE BLOWER BELT AND REGLUED INSULATION | Leasehold Improvements | 11/30/2016 |

| Name | Description | Type | Purchase |
|---|---|---|---|
| I-DEAL CONTRACING | REPLACE CARPET IN CORPORATE CONFERENCE ROOM | Leasehold Improvements | 11/30/2016 |
| CARSON WNW LLC | REPLACEMENT OF TILE | Leasehold Improvements | 11/30/2016 |
| DUARTE BUILDING & CONSTRUCTION | REMODELING STORE #66 | Leasehold Improvements | 12/31/2016 |
| DUARTE BUILDING & CONSTRUCTION | REMODELING STORE #66 | Leasehold Improvements | 1/31/2017 |
| FRANK GUTIERREZ-LEVEL 5 FINISHING | WALL REPAIR FOR BELLAIRE STORE | Leasehold Improvements | 2/28/2017 |
| CH SOLUTIONS - SYNERGY SOLUTIONS GROUP | WAREHOUSE REDESIGN | Leasehold Improvements | 2/28/2017 |
| SYNERGY SOLUTIONS GROUP | IMPLEMENTATION ASSITANCE PROJECT | Leasehold Improvements | 3/31/2017 |
| ATLANTA AIR EXPERTS | INSTALL 5TON TRANE SINGLE STAGE AC | Leasehold Improvements | 3/31/2017 |
| D.C. LOWRY CONSTRUCTION | REMODEL STORE 80 | Leasehold Improvements | 3/31/2017 |
| ATLANTA AIR EXPERTS | AIR CONDITIONER FOR STORE #47 | Leasehold Improvements | 4/30/2017 |
| Mynt Shades & Awnings | Awning with graphics, Navy Blue | Leasehold Improvements | 5/31/2017 |
| D.C. Lowry Construction | DUNCANVILLE STORE REMODEL | Leasehold Improvements | 5/31/2017 |
| TintSmith, LLC | Huper Optik Fusion 20 front door sign | Leasehold Improvements | 5/31/2017 |
| Husbands Remodeling | FRAME UP 12FT WIDE BY 10 FT WALL | Leasehold Improvements | 5/31/2017 |
| C&K Contracting LLC | Build Wall, Hang & Finish Drywall, Paint and Cover Base | Leasehold Improvements | 7/24/2017 |
| LHI | LHI | Leasehold Improvements | 2/29/2012 |
| LHI | LHI | Leasehold Improvements | 2/29/2012 |
| REMODEL STORE | REMODEL STORE | Leasehold Improvements | 2/29/2012 |
| STORE REMODELING | STORE REMODELING | Leasehold Improvements | 2/29/2012 |
| STORE REMODELING | STORE REMODELING | Leasehold Improvements | 2/29/2012 |
| WALLACH VINYL FLOORING | WALLACH VINYL FLOORING | Leasehold Improvements | 2/29/2012 |
| FLOORINT 1ST FLOOR | FLOORINT 1ST FLOOR | Leasehold Improvements | 2/29/2012 |
| WAREHOUSE TI-971 BLDG | WAREHOUSE TI-971 BLDG | Leasehold Improvements | 2/29/2012 |
| new showroom floor install | new showroom floor install | Leasehold Improvements | 9/18/2017 |
| Ice Maker | ICE MAKER | Office Equipment | 3/31/2013 |
| Ice Maker | ICE MAKER | Office Equipment | 3/31/2013 |
| Ice Machine | ICE MACHINE | Office Equipment | 1/31/2017 |
| Refrigerator | Refrigerator | Office Equipment | 6/27/2017 |
| MONOGRAM MACHINE | MONOGRAM MACHINE | Production Equipment | 1/31/2003 |
| LAUNDRY MACHINERY | LAUNDRY MACHINERY | Production Equipment | 3/20/2003 |
| FABRIC/MATERIAL SYS | FABRIC/MATERIAL SYS | Production Equipment | 8/8/2006 |
| SEWING MACHINE | SEWING MACHINE | Production Equipment | 5/27/2008 |
| HEAT SEAL MACHINES | HEAT SEAL MACHINES | Production Equipment | 10/1/2008 |
| ED FOWLER | ED FOWLER- WASHER/DRYER & 5YR WARRANTY | Production Equipment | 7/9/2010 |
| HENDERSON SEWING MACHINE | HENDERSON SEWING MACHINE -JUKI SEWING MACHINE | Production Equipment | 10/5/2010 |
| BARUDAN AMERICA INC | BARUDAN AMERICA INC - 6 HEAD MONOGRAM MACHINE MODEL BEXY-Z1506C SERIAL #3115478H11 | Production Equipment | 1/20/2012 |
| Heat press | STAHLS-HOTRONIX AUTO CLAM HEAT PRESS-AUTO MAG DIGITAL | Production Equipment | 9/28/2012 |
| Heat press | STAHLS-HOTRONIX AUTO CLAM HEAT PRESS | Production Equipment | 9/28/2012 |
| Heat press | SWEATER/HEAT PRESS | Production Equipment | 5/2/2013 |
| Air compressor | AIR COMPRESSOR | Production Equipment | 5/7/2013 |
| Heat press | HOTRONIX STX6 AUTO OPEN 6X6 DIGITAL HEAT PRESS | Production Equipment | 6/30/2013 |
| Heat press | HEAT PRESS  MACHINE | Production Equipment | 6/30/2013 |
| Heat press | 3 New Heat Seals | Production Equipment | 7/31/2013 |
| Heat press | HEAT PRESS MACHINE | Production Equipment | 4/30/2014 |
| ORANGE COUNTY INDUSTRIAL | LOGO MACHINE FOR #45 - HOTRONIX AUTO CLAM HEAT PRESS | Production Equipment | 7/31/2014 |
| PENN EMBLEM | SINGLE NEEDLE AUTOMATIC MACHINE COMPLETE ON STAND | Production Equipment | 1/31/2015 |
| STAHLS 'ID DIRECT | MANUAL POP UP PRESS TOP & BOTTOM | Production Equipment | 1/31/2015 |
| STAHLS 'ID DIRECT | HEAT PRESS MACHINE & AUTO MAG DIGITAL | Production Equipment | 5/31/2015 |
| STAHLS 'ID DIRECT | HEAT PRESS MACHINE & AUTO MAG DIGITAL | Production Equipment | 5/31/2015 |
| STAHLS 'ID DIRECT | HEAT PRESS MACHINE & AUTO MAG DIGITAL | Production Equipment | 5/31/2015 |
| STAHLS 'ID DIRECT | AUTO MAG DIGITAL | Production Equipment | 5/31/2015 |
| STAHLS 'ID DIRECT | HEAT PRESS MACHINE & AUTO MAG DIGITAL | Production Equipment | 5/31/2015 |
| STAHLS 'ID DIRECT | HEAT PRESS MACHINE & AUTO MAG DIGITAL | Production Equipment | 5/31/2015 |
| STAHLS 'ID DIRECT | 1 HEAT PRESS MACHINE & 3 AUTO MAG DIGITAL | Production Equipment | 5/31/2015 |
| STAHLS 'ID DIRECT | HEAT PRESS MACHINE & AUTO MAG DIGITAL | Production Equipment | 5/31/2015 |
| STAHLS 'ID DIRECT | HEAT PRESS MACHINE & AUTO MAG DIGITAL | Production Equipment | 5/31/2015 |
| PENN EMBLEM | PENNSEAL COMPUTERS HM-32 MANUAL POP UP PRESS TOP & BOTTOM #45 | Production Equipment | 7/31/2015 |
| PENN EMBLEM | PENNSEAL COMPUTERS HM-32 MANUAL POP UP PRESS TOP & BOTTOM #46 | Production Equipment | 7/31/2015 |
| DATACOLOR | DATACOLOR SPECTROPHOTOMETER & WARRANTY FORP | Production Equipment | 10/31/2015 |
| STAHLS | HEAT PRESS STORE #62 | Production Equipment | 4/30/2016 |
| Heat Press | HEAT PRESS | Production Equipment | 6/8/2016 |
| Heat Press | HEAT PRESS STAND | Production Equipment | 6/8/2016 |
| AMAZON.COM | HEAT PRESS FOR STORE 65 | Production Equipment | 8/31/2016 |
| STAHLS | HEAT PRESS MACHINE FOR STORE #4 | Production Equipment | 9/30/2016 |
| Monogram Machine | INSTALL MAIN SHAFT MOTOR & MAINTENANCE FOR MONOGRAM MACHINE STORE #61 | Production Equipment | 2/28/2017 |
| Heat Press | HEAT PRESS MACHINE STORE #45 | Production Equipment | 2/28/2017 |
| Heat Press | HOTRONIX STX6 AUTO OPEN 6X6 DIGITAL HEAT PRESS | Production Equipment | 3/31/2017 |
| Heat Press | HOTRONIX STX6 AUTO OPEN 6X6 DIGITAL HEAT PRESS | Production Equipment | 3/31/2017 |
| Heat Press | HOTRONIX STX6 AUTO OPEN 6X6 DIGITAL HEAT PRESS | Production Equipment | 3/31/2017 |
| Heat Press | HOTRONIX STX6 AUTO OPEN 6X6 DIGITAL HEAT PRESS | Production Equipment | 3/31/2017 |
| Heat Press | Hotronix Auto Clam Heat Press 16"x16" - 110V | Production Equipment | 5/31/2017 |
| Heat Press | Hotronix Auto Clam Heat Press 16"x20" | Production Equipment | 6/30/2017 |
| Heat Press | Hotronix Auto Clam Heat Press 16"x20" - 110V | Production Equipment | 6/30/2017 |
| HEAT PRESS | HEAT PRESS | Production Equipment | 2/29/2012 |
| SEWING MACHINE | SEWING MACHINE | Production Equipment | 2/29/2012 |
| LORA'S SEWING MACHINE | LORA'S SEWING MACHINE | Production Equipment | 2/29/2012 |
| INSTA GRAPHICS | INSTA GRAPHICS-HEAT PRESS | Production Equipment | 2/29/2012 |
| Website design | WEB DEVELOPMENT | Software | 8/1/2010 |
| SEO Research | BISON DESIGN STUDIO-WEBSITE DESIGN | Software | 8/19/2010 |
| Website development | OPTIDGE INC. - PROJECT MGMT/SEO RESEARCH | Software | 8/31/2010 |
| Website development | WEB DEVELOPMENT | Software | 9/1/2010 |
| Website development | JOHN WATTERS-WEB DEVELOPMENT | Software | 10/1/2010 |
| Website development | WEB DEVELOPMENT | Software | 10/5/2010 |
| MS Office Home | CDW DIRECT-MS OFFICE HOME & BUSINESS SOFTWARE (9 UNITS) | Software | 11/1/2010 |
| Website design | BISON DESIGN STUDIO-WEBSITE DESIGN | Software | 11/8/2010 |
| Website development | WEB DEVELOPMENT | Software | 11/16/2010 |
| MS Office Home | CDW DIRECT-MS OFFICE HOME & BUSINESS SOFTWARE (2 UNITS) | Software | 11/19/2010 |
| SEO Research | OPTIDGE INC. - PROJECT MGMT/SEO RESEARCH | Software | 11/22/2010 |
| Website development | WEB DEVELOPMENT | Software | 12/3/2010 |
| Website development | WEB DEVELOPMENT | Software | 1/1/2011 |
| SEO Research | OPTIDGE INC. - PROJECT MGMT/SEO RESEARCH | Software | 2/1/2011 |
| Website development | WEB DEVELOPMENT | Software | 2/2/2011 |
| Website development | WEB DEVELOPMENT | Software | 4/4/2011 |
| SEO Research | BISON DESIGN STUDIO - WEBSITE DESIGN | Software | 4/7/2011 |
| Awards Campaign | OPTIDGE INC. - PROJECT MGMT/SEO RESEARCH | Software | 5/1/2011 |
| SEO Research | OPTIDGE INC. - ADWORDS CAMPAIGN | Software | 5/1/2011 |
| Website development | OPTIDGE INC. - PROJECT MGMT | Software | 5/1/2011 |
| Website development | WEB DEVELOPMENT | Software | 5/2/2011 |
| Website development | OPTIDGE INC. - PROJECT MGMT/WEB SERVICES | Software | 5/31/2011 |
| Website development | WEB DEVELOPMENT | Software | 6/1/2011 |
| SEO Research | OPTIDGE INC. - CONSULTING SERVICE | Software | 6/30/2011 |
| Website development | WEB DEVELOPMENT | Software | 7/1/2011 |
| Website design | BISON DESIGN STUDIO- WEBSITE DESIGN-CHARTER UNIFORMS | Software | 7/25/2011 |
| SEO Research | OPTIDGE INC. - CONSULTING SERVICE | Software | 7/28/2011 |
| Website development | WEB DEVELOPMENT | Software | 8/2/2011 |
| Website development | BISON DESIGN STUDIO - WEBSITE DESIGN | Software | 8/19/2011 |
| Awards Campaign | OPTIDGE INC. ADWARDS CAMPAIGN | Software | 8/31/2011 |
| Website development | WEB DEVELOPMENT | Software | 9/1/2011 |
| Website design | BISON DESIGN STUDIO - WEBSITE DESIGN | Software | 9/21/2011 |
| Website development | WEB DEVELOPMENT | Software | 10/3/2011 |
| Website development | WEB DEVELOPMENT | Software | 11/1/2011 |

In re Parker School Uniforms, LLC
Schedule A/B, #41 - Office Equipment

| Name | Description | Type | Purchase |
|---|---|---|---|
| Adobe Illustrator | CDW DIRECT- ADOBE ILLUSTRATOR SOFTWARE | Software | 11/23/2011 |
| Website development | WEB DEVELOPMENT | Software | 12/1/2011 |
| Website development | WEB DEVELOPMENT | Software | 12/5/2011 |
| Website development | BISON DESIGN STUDIO - WEB DEVELOPMENT | Software | 12/14/2011 |
| Website development | WEB DEVELOPMENT | Software | 1/3/2012 |
| Website development | WEB DEVELOPMENT | Software | 2/1/2012 |
| Website development | WEB DEVELOPMENT | Software | 3/1/2012 |
| Website development | WEB DEVELOPMENT | Software | 3/1/2012 |
| Website development | DATA VOX - SOFTWARE UPGRADE FOR PHONE SYSTEM | Software | 4/1/2012 |
| Website development | WEB DEVELOPMENT | Software | 4/2/2012 |
| Website development | WEB DEVELOPMENT | Software | 4/2/2012 |
| Adobe Creative Suite | CDW DIRECT, LLC - ADOBE CREATIVE SUITE 5.0 SOFTWARE FOR LENOVO EDGE 71 DESKTOP COMPUTER SERIAL #MIDHNDF | Software | 4/5/2012 |
| Website development | WEB DEVELOPMENT | Software | 4/30/2012 |
| Website development | WEB DEVELOPMENT | Software | 6/1/2012 |
| Website development | WEB DEVELOPMENT | Software | 7/2/2012 |
| Website development | BISON DESIGN STUDIO-WEBSITE DESIGN | Software | 7/31/2012 |
| Website development | BISON DESIGN STUDIO-WEBSITE DESIGN | Software | 7/31/2012 |
| Website development | BISON DESIGN STUDIO - WEBSITE DESIGN | Software | 7/31/2012 |
| Website development | BISON DESIGN STUDIO- WEBSITE DESIGN-CHARTER UNIFORMS | Software | 7/31/2012 |
| Website development | BISON DESIGN STUDIO - WEBSITE DESIGN | Software | 7/31/2012 |
| Website development | BISON DESIGN STUDIO - WEBSITE DESIGN | Software | 7/31/2012 |
| Website development | BISON DESIGN STUDIO - WEB DEVELOPMENT | Software | 7/31/2012 |
| Website development | JOHN WATTERS-WEB DEVELOPMENT | Software | 7/31/2012 |
| Website development | WEBSITE DESIGN | Software | 7/31/2012 |
| Website development | WEBSITE DESIGN | Software | 7/31/2012 |
| Website development | WEBSITE DESIGN | Software | 7/31/2012 |
| Website development | WEB DEVELOPMENT | Software | 9/1/2012 |
| Website development | WEB DEVELOPMENT | Software | 10/1/2012 |
| Website development | WEB DEVELOPMENT | Software | 11/1/2012 |
| Zimbra Email System | ZIMBRA PROFESSIONAL EDITION -EMAIL SYSTEM (VMWARE, INC) | Software | 12/1/2012 |
| Zimbra Email System | ZIMBRA PROFESSIONAL EDITION -EMAIL SYSTEM (VMWARE, INC) | Software | 12/1/2012 |
| Website development | WEB DEVELOPMENT | Software | 12/31/2012 |
| Website development | WEB DEVELOPMENT | Software | 1/31/2013 |
| Website development | WEB DEVELOPMENT | Software | 3/31/2013 |
| Digitizer | DIGITIZER 90% DOWN PAYMENT | Software | 3/25/2013 |
| WMS Design | DC WMS DESIGN | Software | 4/2/2013 |
| WMS Design | DC WMS DESIGN | Software | 4/2/2013 |
| WMS Design | DC WMS DESIGN | Software | 4/2/2013 |
| WMS Design | DC WMS DESIGN | Software | 4/1/2013 |
| WMS Design | DC WMS DESIGN | Software | 4/2/2013 |
| WMS Design | DC WMS DESIGN | Software | 4/2/2013 |
| Digitizer | DIGITIZER FINAL PAYMENT | Software | 4/1/2013 |
| Website development | WEB DEVELOPMENT | Software | 4/30/2013 |
| Cash receipts software | CASH RECEIPTS JOURNAL SOFTWARE | Software | 5/3/2013 |
| WMS Design | DC WMS DESIGN | Software | 9/27/2013 |
| WMS Design | DC WMS DESIGN | Software | 9/27/2013 |
| AVL Software | AVL SOFTWARE C56 LIC | Software | 9/30/2013 |
| WMS Design | DC WMS DESIGN | Software | 12/31/2013 |
| WMS Design | DC WMS DESIGN | Software | 12/31/2013 |
| WMS Design | DC WMS DESIGN | Software | 12/31/2013 |
| WMS Design | DC WMS DESIGN | Software | 12/30/2013 |
| WMS Design | DC WMS DESIGN | Software | 1/31/2014 |
| WMS Design | DC WMS DESIGN | Software | 1/31/2014 |
| WMS Design | DC WMS DESIGN | Software | 1/31/2014 |
| WMS Design | DC WMS DESIGN | Software | 1/31/2014 |
| WMS Design | DC WMS DESIGN | Software | 2/27/2014 |
| WMS Design | DC WMS DESIGN | Software | 2/27/2014 |
| WMS Design | DC WMS DESIGN | Software | 2/27/2014 |
| WMS Design | DC WMS DESIGN | Software | 2/27/2014 |
| WMS Design | DC WMS DESIGN | Software | 3/31/2014 |
| WMS Design | DC WMS DESIGN | Software | 3/31/2014 |
| WMS Design | DC WMS DESIGN | Software | 4/30/2014 |
| WMS Design | DC WMS DESIGN | Software | 4/30/2014 |
| WMS Design | DC WMS DESIGN | Software | 4/30/2014 |
| WMS Design | DC WMS DESIGN | Software | 4/30/2014 |
| WMS Design | DC WMS DESIGN | Software | 5/31/2014 |
| WMS Design | DC WMS DESIGN | Software | 5/31/2014 |
| WMS Design | DC WMS DESIGN | Software | 5/31/2014 |
| WMS Design | DC WMS DESIGN | Software | 6/30/2014 |
| WMS Design | DC WMS DESIGN | Software | 6/30/2014 |
| WMS Design | DC WMS DESIGN | Software | 6/30/2014 |
| WMS Design | DC WMS DESIGN | Software | 6/30/2014 |
| WMS Design | DC WMS DESIGN | Software | 7/31/2014 |
| WMS Design | DC WMS DESIGN | Software | 7/31/2014 |
| Teamviewer | TEAMVIEWER 9 CORPORATE | Software | 7/31/2014 |
| Email Licenses | E-MAIL LICENSES | Software | 7/31/2014 |
| WMS Design | DC WMS DESIGN | Software | 8/31/2014 |
| WMS Design | DC WMS DESIGN | Software | 8/31/2014 |
| WMS Design | DC WMS DESIGN | Software | 8/31/2014 |
| WMS Design | DC WMS DESIGN | Software | 9/30/2014 |
| WMS Design | DC WMS DESIGN | Software | 10/31/2014 |
| WMS Design | DC WMS DESIGN | Software | 10/31/2014 |
| WMS Design | DC WMS DESIGN | Software | 10/31/2014 |
| WMS Design | DC WMS DESIGN | Software | 11/30/2014 |
| WMS Design | DC WMS DESIGN | Software | 11/30/2014 |
| WMS Design | DC WMS DESIGN | Software | 11/30/2014 |
| WMS Design | DC WMS DESIGN | Software | 11/30/2014 |
| WMS Design | DC WMS DESIGN | Software | 11/30/2014 |
| WMS Design | DC WMS DESIGN | Software | 11/30/2014 |
| WMS Design | DC WMS DESIGN | Software | 11/30/2014 |
| WMS Design | WMS SOFTWARE PROBLEM TICKETS | Software | 12/31/2014 |
| WMS Design | WMS SOFTWARE PROBLEM TICKETS | Software | 1/31/2015 |
| WMS Design | WMS SOFTWARE PROBLEM TICKETS | Software | 2/28/2015 |
| WMS Design | DC WMS DESIGN | Software | 3/31/2015 |
| Mark development | MARK DEVELOPMENT | Software | 3/31/2015 |
| WMS Design | WMS SOFTWARE PROBLEM TICKETS | Software | 4/30/2015 |
| Cyma upgrade | CYMA ACCOUNTING SOFTWARE  UPGRADE | Software | 4/30/2015 |
| Cyma upgrade | CYMA ACCOUNTING SOFTWARE  UPGRADE | Software | 4/30/2015 |
| WMS Design | WMS SOFTWARE PROBLEM TICKETS | Software | 5/31/2015 |
| Mark development | MARK DEVELOPMENT | Software | 5/31/2015 |
| WMS Design | WMS SOFTWARE PROBLEM TICKETS | Software | 5/31/2015 |
| Mark development | MARK DEVELOPMENT | Software | 6/30/2015 |
| WMS Design | WMS SOFTWARE PROBLEM TICKETS | Software | 6/30/2015 |
| WMS Design | WMS SOFTWARE PROBLEM TICKETS | Software | 7/31/2015 |

| Name | Description | Type | Purchase |
|---|---|---|---|
| Mark development | MARK DEVELOPMENT | Software | 7/31/2015 |
| WMS Design | WMS SOFTWARE PROBLEM TICKETS | Software | 7/31/2015 |
| WMS Design | WMS SOFTWARE PROBLEM TICKETS | Software | 8/31/2015 |
| WMS Design | WMS SOFTWARE PROBLEM TICKETS | Software | 9/30/2015 |
| WMS Design | WMS SOFTWARE PROBLEM TICKETS | Software | 9/30/2015 |
| Mark development | MARK DEVELOPMENT | Software | 9/30/2015 |
| Mark development | MARK DEVELOPMENT | Software | 9/30/2015 |
| WMS Design | WMS SOFTWARE PROBLEM TICKETS | Software | 10/31/2015 |
| WMS Design | WMS SOFTWARE PROBLEM TICKETS | Software | 10/31/2015 |
| Mark development | MARK DEVELOPMENT | Software | 11/30/2015 |
| WMS Design | WMS SOFTWARE PROBLEM TICKETS | Software | 11/30/2015 |
| WMS Design | WMS SOFTWARE PROBLEM TICKETS | Software | 12/31/2015 |
| Mark development | MARK DEVELOPMENT | Software | 12/31/2015 |
| WMS Design | WMS SOFTWARE PROBLEM TICKETS | Software | 1/31/2016 |
| Mark development | MARK DEVELOPMENT | Software | 2/28/2016 |
| WMS Design | WMS SOFTWARE PROBLEM TICKETS | Software | 2/28/2016 |
| Mark development | MARK DEVELOPMENT | Software | 3/31/2016 |
| WMS Design | WMS SOFTWARE PROBLEM TICKETS | Software | 3/31/2016 |
| WMS Design | WMS SOFTWARE PROBLEM TICKETS | Software | 4/30/2016 |
| Qless | QLESS ACCOUNT SETUP | Software | 5/31/2016 |
| WMS Design | SOFTWARE CONSULTATION FOR WMS RDT | Software | 5/31/2016 |
| Ecommerce and database | E-COMMERCE AND DATABASE SUPPORT | Software | 5/31/2016 |
| Website development | WEB DEVELOPMENT FOR MARCH 2016 | Software | 5/31/2016 |
| WMS Design | SOFTWARE CONSULTATION FOR WMS RDT | Software | 6/30/2016 |
| Mark development | MARK DEVELOPMENT | Software | 6/30/2016 |
| Mark development | SOFTWAY MARK DEVELOPMENT | Software | 6/30/2016 |
| WMS Design | SOFTWARE CONSULTATION FOR WMS RDT | Software | 7/31/2016 |
| Mark development | MARK DEVELOPMENT | Software | 7/31/2016 |
| Netsuite | NETSUITE SOFTWARE | Software | 7/31/2016 |
| Netsuite | NETSUITE SOFTWARE | Software | 7/31/2016 |
| Netsuite | NETSUITE SOFTWARE | Software | 7/31/2016 |
| Mark development | SOFTWARE CONSULTATION FOR WMS RDT | Software | 8/31/2016 |
| Website development | WEB DEVELOPMENT | Software | 8/31/2016 |
| Epos equipment | EPOS DEVELOPMENT PROJECT | Software | 8/31/2016 |
| WMS Design | WMS SOFTWARE PROBLEM TICKETS | Software | 9/30/2016 |
| WMS Design | WMS SOFTWARE PROBLEM TICKETS | Software | 10/31/2016 |
| Mark development | MARK DEVELOPMENT | Software | 10/31/2016 |
| WMS Design | WMS SOFTWARE PROBLEM TICKETS | Software | 11/30/2016 |
| Netsuite | NETSUITE PROJECT | Software | 11/30/2016 |
| Netsuite | NETSUITE PROJECT | Software | 11/30/2016 |
| WMS Design | WMS SOFTWARE PROBLEM TICKETS | Software | 12/31/2016 |
| Netsuite | NETSUITE PROJECT | Software | 12/31/2016 |
| Tax software | TAX SOFTWARE | Software | 12/31/2016 |
| WMS Design | DC WMS DESIGN | Software | 1/31/2017 |
| RF Smart Netsuite | RF SMART SUPPORT SUPPORT NETSUITE | Software | 1/31/2017 |
| WMS Design | DC WMS DESIGN | Software | 2/28/2017 |
| Netsuite | NETSUITE DEVELOPMENT PROJECT | Software | 2/28/2017 |
| WMS Design | DC WMS DESIGN | Software | 3/31/2017 |
| Netsuite | NATHANIEL NORTON - NETSUITE DEVELOPMENT PROJECT | Software | 3/31/2017 |
| WMS Design | DC WMS DESIGN | Software | 4/30/2017 |
| Netsuite | NATHANIEL NORTON - NETSUITE DEVELOPMENT PROJECT | Software | 4/30/2017 |
| RF Smart Netsuite | RFsmart Netsuite implementation | Software | 5/31/2017 |
| RF Smart Netsuite | RFsmart Netsuite implementation | Software | 5/31/2017 |
| Netsuite | This is a change order to an existing Implementation, Integration or Training Services iten | Software | 5/31/2017 |
| Netsuite | Additional SuiteCommerce Advanced Brand/Domain/Country MM | Software | 5/31/2017 |
| Netsuite | Development of Netsuite platform | Software | 5/10/2017 |
| Netsuite | NPOS and Mirco Sites DEVELOPMENT | Software | 6/8/2017 |
| Netsuite | NPOS and Micro Sites DEVELOPMENT | Software | 6/8/2017 |
| Netsuite | Netsuite consultant- Nathaniel Norton 12.50 hours | Software | 6/21/2017 |
| Netsuite | NetSuite Support | Software | 7/5/2017 |
| Netsuite | Netsuite consultant- Nathaniel Norton 34.50 hours | Software | 7/19/2017 |
| Netsuite | Netsuite consultant- Scott Hinckley 6.25 hours | Software | 7/19/2017 |
| Netsuite | Netsuite consultant- Nathaniel Norton 51.5 hours | Software | 8/2/2017 |
| Netsuite | Netsuite consultant- Scott Hinckley 6 hours | Software | 8/2/2017 |
| Netsuite | Netsuite consultant- Nathaniel Norton 35.25 hours | Software | 8/16/2017 |
| Netsuite | Netsuite consultant- Scott Hinckley 1.5 hours | Software | 8/16/2017 |
| Netsuite | NS Web Consultant | Software | 8/30/2017 |
| NS Web Consultant-Nathaniel Norton (21.25 hrs) | NS Web Consultant- Nathaniel Norton (21.25 hrs) | Software | 9/27/2017 |
| NS Web Consultant-Nathaniel Norton (30.5 hrs) | NS Web Consultant- Nathaniel Norton (30.5 hrs) | Software | 9/27/2017 |
| Netsuite consultant- Nathaniel Norton 33.75 hours | Netsuite consultant- Nathaniel Norton 33.75 hours | Software | 9/13/2017 |
| Netsuite consultant- Scott Hinckley .25 hours | Netsuite consultant- Scott Hinckley .25 hours | Software | 9/13/2017 |
| Panasonic phone | CABLE-NET COMMUNICATIONS CORP- PANASONIC PHONE SYSTEM | Telecom | 7/29/2011 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 6/30/2013 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 6/30/2013 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 6/30/2013 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 6/30/2013 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 6/30/2013 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 6/30/2013 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 6/30/2013 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 6/30/2013 |
| TECHNET SOLUTIONS LLC | DATA AND PHONE CHANGES | Telecom | 8/31/2013 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 12/31/2013 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 12/31/2013 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 12/31/2013 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 12/31/2013 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 12/31/2013 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 12/31/2013 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 12/31/2013 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 12/31/2013 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 12/31/2013 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 12/31/2013 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 12/31/2013 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 12/31/2013 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 12/31/2013 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 12/31/2013 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 12/31/2013 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 12/31/2013 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 12/31/2013 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 2/27/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 2/27/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 2/27/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 2/27/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 2/27/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 2/27/2014 |

In re Parker School Uniforms, LLC
Schedule A/B, #41 - Office Equipment

| Name | Description | Type | Purchase |
|---|---|---|---|
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 2/27/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 2/27/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 2/27/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 2/27/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 2/27/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 2/27/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 2/27/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 2/27/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 2/27/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 2/27/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 2/27/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 2/27/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 2/27/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 2/27/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 2/27/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 2/27/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 2/27/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 2/27/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 2/27/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 2/27/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 2/27/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 2/27/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 2/27/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 8/31/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 8/31/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 8/31/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 8/31/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 8/31/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 8/31/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 8/31/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 8/31/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 8/31/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 8/31/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 8/31/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 8/31/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 8/31/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 8/31/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 8/31/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 8/31/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 8/31/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 8/31/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 8/31/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 8/31/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 8/31/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 8/31/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 8/31/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 8/31/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 8/31/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 8/31/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 8/31/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 8/31/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 8/31/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 8/31/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 8/31/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 8/31/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 8/31/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 8/31/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 8/31/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 8/31/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 8/31/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 8/31/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 8/31/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 8/31/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 8/31/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 10/31/2014 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 3/31/2015 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 3/31/2015 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 5/31/2015 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 5/31/2015 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 5/31/2015 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 6/30/2015 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 6/30/2015 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 9/30/2015 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM | Telecom | 9/30/2015 |
| Star2Star Phones | STAR2STAR PHONES AND SYSTEM INSTALL ADDITIONAL LINE STORE 66 | Telecom | 7/31/2016 |
| Star2Star Phones | PHONE INSTALLATION FOR #82 | Telecom | 1/31/2017 |
| Warehouse Racking | WAREHOUSE RACK- 24" EXPANDABLE NEST FLEX SKATEWHEEL CONVEYOR-USED | Warehouse Equipment | 6/30/2011 |
| Storage Shelving Racks | CAPITAL ONE NA - WAREHOUSE RACK COM. - STORAGE SHELVING RACKS | Warehouse Equipment | 7/1/2011 |
| conveyor | WAREHOUSE RACK.COM - SKATEWHEEL CONVERYOR 24"OAW X 10' OAL GALVANIZED | Warehouse Equipment | 2/1/2012 |
| Shelving | SAVE ON FREIGHT, LLC SHELVES-CORP-WAREHOUSE | Warehouse Equipment | 7/31/2012 |
| conveyor | CONVEYOR SYSTEM-WAREHOUSE | Warehouse Equipment | 4/1/2013 |
| Scanner | BAR CODE SCANNER FOR HOUSTON WAREHOUSE | Warehouse Equipment | 4/1/2013 |
| Picker | ORDER PICKER 24V | Warehouse Equipment | 9/30/2013 |
| Scanner | 2 SCANNERS FOR WAREHOUSE | Warehouse Equipment | 8/31/2014 |
| Scanner | 2 SCANNERS FOR WAREHOUSE | Warehouse Equipment | 8/31/2014 |
| Scanner | 5 BARCODE SCANNERS | Warehouse Equipment | 4/30/2015 |
| Picker | ORDER PICKER FOR WAREHOUSE | Warehouse Equipment | 6/30/2015 |
| LEGACY PAPER & PACKAGING | AUTOMATIC STRAPPING MACHINE FOR SHIPPING | Warehouse Equipment | 4/30/2016 |
| Picker | REPAIR FOR WAREHOUSE ORDER PICKER | Warehouse Equipment | 7/31/2016 |
| Scales | SCALES FOR STORES AND CORP | Warehouse Equipment | 8/31/2016 |
| Pallet racks | INSTALLATION OF PALLET RACKS | Warehouse Equipment | 2/28/2017 |
| Pallet racks | INSTALLATION OF PALLET RACKS | Warehouse Equipment | 2/28/2017 |
| Picker | 4 LITTLE GIANT #174 FORKLITABLE ORDER PICKING TRUCK | Warehouse Equipment | 4/30/2017 |
| Uprights | INSTALL 14 UPRIGHTS, 99 BEAMS AND 66 DECKS | Warehouse Equipment | 4/30/2017 |
| UTILITY CART | UTILITY CART | Warehouse Equipment | 2/29/2012 |

| Debtor | **Parker School Uniforms, LLC** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,
floating homes, personal watercraft, and fishing vessels

49. **Aircraft and accessories**

50. **Other machinery, fixtures, and equipment (excluding farm
machinery and equipment)**
warehouse and production equipment _____ $137,820.13    net book value _____ $137,820.13

51. **Total of Part 8.**                                                                    $137,820.13
Add lines 47 through 50.  Copy the total to line 87.

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
☐ No
■ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 9:** | **Real property**

54. **Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
■ Yes Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.    **See attached list of leased real estate** | **leases** | **Unknown** | | **$0.00** |

56. **Total of Part 9.**                                                                    $0.00
Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
■ No
☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 10:** | **Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re Parker School Uniforms, LLC
Schedule A/B, #55.1 - leased real estate

| Store Number/Name | Address 1 | Address 2 | City | State/Province | Zip | Country |
|---|---|---|---|---|---|---|
| 00 - Distribution Center | 6300 W By Northwest Blvd Ste 100 | | Houston | TX | 77040-4968 | US |
| 01 - Governors | 2000 W Governors Cir Ste E | | Houston | TX | 77092-8731 | US |
| 02 - Alpha | 4887 Alpha Rd Ste 250 | | Dallas | TX | 75244-8800 | US |
| 04 - Casa Linda | 413 Casa Linda Plz | | Dallas | TX | 75218-3476 | US |
| 05 - Carrollton | 1611 N I-35 East | #318 | Carrollton | TX | 75006 | US |
| 06 - Memphis | 1658 Appling Rd Ste 105 | | Cordova | TN | 38016-4924 | US |
| 07 - West University | 3817 Bellaire Blvd | | Houston | TX | 77025-1208 | US |
| 08 - Castle Hills | 2108 NW Military Hwy | | San Antonio | TX | 78213-1882 | US |
| 10 - Wichita | 650 N Carriage Pkwy Ste 85 | | Wichita | KS | 67208-4512 | US |
| 14 - Galleria Oaks | 15909 San Pedro Ave | Suite 110 | San Antonio | TX | 78232-3742 | US |
| 15 - Austin | 7756 Northcross Dr Ste 111 | | Austin | TX | 78757-1737 | US |
| 16 - Corpus Christi | 4234 S Alameda St | | Corpus Christi | TX | 78412-2446 | US |
| 17 - Ridgeland | 950 E County Line Rd Ste B | | Ridgeland | MS | 39157-1928 | US |
| 18 - Flowood | 2001 Airport Rd N Ste 308 | | Flowood | MS | 39232-8849 | US |
| 19 - Batesville | 134 Hwy 6 West | | Batesville | MS | 38606 | US |
| 20 - Memorial | 12524 Memorial Dr | | Houston | TX | 77024-6000 | US |
| 24 - Plano | 4909 W Park Blvd Ste 173 | | Plano | TX | 75093-2311 | US |
| 26 - Nashville | 204 Ward Cir | | Brentwood | TN | 37027-7551 | US |
| 27 - Sugar Land | 4630 Highway 6 | | Sugar Land | TX | 77478-5214 | US |
| 29 - Spring | # 700 | 3425 FM 2920 Rd # F | Spring | TX | 77388-4103 | US |
| 30 - Jackson Tn | 1147 Rushmeade Rd | | Jackson | TN | 38305-2411 | US |
| 34 - League City | 209 W Main St | | League City | TX | 77573-3736 | US |
| 36 - Madison | 2021 Gallatin Pike N Ste 232 | | Madison | TN | 37115-2029 | US |
| 38 - Grapevine | Ste286 | 3001 State Highway 121 | Euless | TX | 76039-6053 | US |
| 39 - Fort Worth | 1125 Oakland Blvd | | Fort Worth | TX | 76103-1123 | US |
| 41 - Sandy Springs | 6311 Roswell Rd | | Sandy Spgs | GA | 30328-3209 | US |
| 42 - Lawrenceville | 2100 Riverside Pkwy Ste 132 | | Lawrenceville | GA | 30043-5938 | US |
| 43 - Montgomery | 1717 Eastern Blvd | | Montgomery | AL | 36117-1609 | US |
| 45 - Macon | 2941 Mcmanus Rd | | Macon | GA | 31220-8321 | US |
| 46 - Alpharetta | 319 Curie Dr | | Alpharetta | GA | 30005-2264 | US |
| 47 - Chamblee | 2080 Peachtree Industrial Ct Ste 110 | | Chamblee | GA | 30341-2246 | US |
| 51 - Beaumont | 3863 Stagg Dr | | Beaumont | TX | 77701-3717 | US |
| 61 - San Clemente | 971 Calle Negocio | | San Clemente | CA | 92673-6285 | US |
| 62 - San Diego | 7330 Opportunity Rd Ste F | | San Diego | CA | 92111-2224 | US |
| 63 - Riverside | 11800 Sterling Ave Ste K | | Riverside | CA | 92503-4975 | US |
| 64 - Anaheim | 1515 S Sunkist St Ste A | | Anaheim | CA | 92806-5808 | US |
| 65 - Sacramento | 9912 Business Park Dr Ste 165 | | Sacramento | CA | 95827-1724 | US |
| 66 - Montrose | 2271 Honolulu Ave | | Montrose | CA | 91020-1635 | US |
| 68 - RED Label | 971 Calle Negocio | | San Clemente | CA | 92673 | US |
| 70 - Louisville | 291 N Hubbards Ln | | Louisville | KY | 40207-2295 | US |
| 71 - Senatobia | 142 Norfleet | | Senatobia | MS | 38668 | US |
| 72 - Oklahoma City | 9606 N May Ave | | Oklahoma City | OK | 73120-2714 | US |
| 74 - Harlingen | 614 N Ed Carey Dr | | Harlingen | TX | 78550-7912 | US |
| 75 - Lexington | 356 Longview Plaza | Suite 140 | Lexington | KY | 40503 | US |
| 80 - Duncanville | 1126 S Cedar Ridge Dr Ste 102 | | Duncanville | TX | 75137-3021 | US |
| 82 - Atlanta | 1412 Moreland Ave SE | | Atlanta | GA | 30316-3207 | US |
| 83 - Memphis | 4780 Summer Ave Ste 103 | | Memphis | TN | 38122-4714 | US |
| 86 - Chandler | 2988 N Alma School Rd | Suite 4 | Chandler | AZ | 85224-6710 | US |
| 87 - Houston | 10606 HEMPSTEAD RD | STE 122 | Houston | TX | 77092-8401 | US |
| Corporate | 6300 W By Northwest Blvd Ste 100 | | Houston | TX | 77040-4968 | US |

Debtor    **Parker School Uniforms, LLC**                     Case number *(If known)* _____
          Name

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.  **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61.  **Internet domain names and websites** | | | |
| 62.  **Licenses, franchises, and royalties** | | | |
| 63.  **Customer lists, mailing lists, or other compilations** | | | |
| 64.  **Other intangibles, or intellectual property** | | | |
| 65.  **Goodwill**  Goodwill | **$8,211,574.00** | | **Unknown** |

66.   **Total of Part 10.**                                                                                     **$0.00**
      Add lines 60 through 65. Copy the total to line 89.

67.   **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
      ☐ No
      ■ Yes

68.   **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
      ■ No
      ☐ Yes

69.   **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
      ■ No
      ☐ Yes

**Part 11:    All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

    ☐ No.  Go to Part 12.
    ■ Yes Fill in the information below.

|  | Current value of debtor's interest |
|---|---|
| 71.  **Notes receivable**  Description (include name of obligor) | |
| 72.  **Tax refunds and unused net operating losses (NOLs)**  Description (for example, federal, state, local) | |
| Sales Tax Abatement - Texas     Tax year **Aug. 2017** | **$88,862.00** |
| 73.  **Interests in insurance policies or annuities** | |
| 74.  **Causes of action against third parties (whether or not a lawsuit has been filed)** | |
| 75.  **Other contingent and unliquidated claims or causes of action of** | |

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 6

| Debtor | **Parker School Uniforms, LLC** | Case number *(If known)* | |
|--------|--------------------------------|--------------------------|---|
| | Name | | |

every nature, including counterclaims of the debtor and rights to
set off claims

76.    **Trusts, equitable or future interests in property**

77.    **Other property of any kind not already listed** *Examples:* Season tickets,
country club membership

78.    **Total of Part 11.**

|  | **$88,862.00** |
|--|----------------|

Add lines 71 through 77. Copy the total to line 90.

79.    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

■ No
☐ Yes

Debtor    **Parker School Uniforms, LLC**
Name

Case number *(If known)* _____

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $119,689.88 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $999,640.74 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $319,423.44 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $19,123,810.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $945,571.46 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $137,820.13 | |
| 88. **Real property.** *Copy line 56, Part 9.*.......................................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $88,862.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $21,734,817.65 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $21,734,817.65 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name __**Parker School Uniforms, LLC**__

United States Bankruptcy Court for the: __DISTRICT OF DELAWARE__

Case number (if known) _____

☐ Check if this is an
   amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property          12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

■ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A | Column B |
|---|---|---|
| | **Amount of claim** | **Value of collateral that supports this claim** |
| | Do not deduct the value of collateral. | |

| | | | Column A | Column B |
|---|---|---|---|---|
| **2.1** | **Frost Bank** | Describe debtor's property that is subject to a lien | **$13,026,828.00** | **Unknown** |
| | Creditor's Name | **accounts, chattel paper, documents, instruments, deposit accounts, general intangibles, inventory, equipment and fixtures** | | |
| | **1 Boulevard Place Suite 120 Houston, TX 77056** | | | |
| | Creditor's mailing address | Describe the lien | | |
| | | **First Lien** | | |
| | | Is the creditor an insider or related party? | | |
| | | ■ No | | |
| | Creditor's email address, if known | ☐ Yes | | |
| | | Is anyone else liable on this claim? | | |
| | **Date debt was incurred** | ☐ No | | |
| | **01/14/2011** | ■ Yes. Fill out Schedule H: Codebtors (Official Form 206H) | | |
| | **Last 4 digits of account number** | | | |
| | **Do multiple creditors have an interest in the same property?** | As of the petition filing date, the claim is: Check all that apply | | |
| | ■ No | ☐ Contingent | | |
| | ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated | | |
| | | ☐ Disputed | | |

| | | | Column A | Column B |
|---|---|---|---|---|
| **2.2** | **Raymond Leasing Corporation** | Describe debtor's property that is subject to a lien | **Unknown** | **Unknown** |
| | Creditor's Name | **Stock Picker** | | |
| | **P.O. Box 301590 Dallas, TX 75303-1590** | | | |
| | Creditor's mailing address | Describe the lien | | |
| | | **Capital Lease** | | |
| | | Is the creditor an insider or related party? | | |
| | | ■ No | | |
| | Creditor's email address, if known | ☐ Yes | | |
| | | Is anyone else liable on this claim? | | |
| | **Date debt was incurred** | ■ No | | |
| | | ☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H) | | |
| | **Last 4 digits of account number** | | | |
| | **Do multiple creditors have an interest in the same property?** | As of the petition filing date, the claim is: Check all that apply | | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **Parker School Uniforms, LLC** | Case number (if know) | |
|---|---|---|---|
| | Name | | |

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

| 3. | **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.** | $13,026,828.00 |
|---|---|---|

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **Linda S. LaRue**<br>**Qulling Selander Lownds Winslett Moser**<br>**2001 Bryan Street, Suite 1800**<br>**Dallas, TX 75201** | Line  **2.1** | |
| **Randy Pokorny**<br>**5050 Cranswick Road**<br>**Houston, TX 77041** | Line  **2.2** | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

**Fill in this information to identify the case:**

Debtor name   **Parker School Uniforms, LLC**

United States Bankruptcy Court for the:   DISTRICT OF DELAWARE

Case number (if known)

☐ Check if this is an
   amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
   with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  |  | Total claim | Priority amount |
|---|---|---|---|---|

| 2.1 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
|---|---|---|---|---|

2.1 | Priority creditor's name and mailing address
**local taxing authorities**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**employer portion of payroll taxes**

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (<u>8</u>)

---

2.2 | Priority creditor's name and mailing address
**see attached**

Total claim **$360,221.83**    Priority amount **$360,221.83**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**gross payroll**

Last 4 digits of account number

Is the claim subject to offset?
☐ No
☑ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (<u>4</u>)

| First_Name | Last_Name | Street | City | State | Zipcode | Gross Payroll |
|---|---|---|---|---|---|---|
| ADRIAN | GUILLEN | 3711 ERBY | HOUSTON | TX | 77023 | $833.13 |
| ALCIDES | PADRON | 8750 POINT PARK DRIVE APT# 202 | HOUSTON | TX | 77095 | $960.00 |
| AMANDA | HAWKINS | 10851 W Montfair Blvd,5323 | The Woodlands | TX | 77382-7738 | $1,796.42 |
| AMANDA | LUNA | 13513 LOUMONT ST | WHITTIER | CA | 90601 | $1,141.60 |
| ANA | ARROYO | 10563 KEENELAND LN | HOUSTON | TX | 77038 | $742.40 |
| ANGELA | BENAVIDES | 7554 BUBBLING SPRING LN | HOUSTON | TX | 77086 | $862.47 |
| ASHLEIGH | BOWERS | 14650 NACOGDOCHES RD APT 3002 | SAN ANTONIO | TX | 78247 | $915.24 |
| BETH | ABELSEN | 133 AVE  BARCELONA | SAN CLEMENTE | CA | 92672 | $1,329.60 |
| BEVERLY | BROOKS | 3630 FLORINDA | HOUSTON | TX | 77021 | $1,178.10 |
| BLANCA | LOZANO | 11729 ART ST | HOUSTON | TX | 77076 | $653.44 |
| BRANDY | FRAZIER | 3606 HILLTOP LANE | PLANO | TX | 75023 | $1,399.94 |
| BRENDA | MCHENRY | 110 FAWN COURT | HENDERSONVILLE | TN | 37075-9766 | $1,332.00 |
| CALVIN | WHALEY | 2400 S LOOP W APT # 1724 | HOUSTON | TX | 77054 | $795.63 |
| CAROLINA | CRUZ | 7818 BROOK TRAIL CIRCLE | HOUSTON | TX | 77040 | $289.28 |
| CHAMPAGNE | ELLIOTT | 4149 RUE ANTOINETTE | STONE MOUNTAIN | GA | 30083 | $1,833.50 |
| CHRISTINA | LOPEZ | 1381 W CERRITOS AVE #77 | ANAHEIM | CA | 92802 | $935.63 |
| CHRISTY | TAYLOR | 1711 SERENITY DR | PFLUGERVILLE | TX | 78660 | $1,831.40 |
| DANIELLE | PORTER | 1009 IVYDALE CIRCLE | LAWRENCEVILLE | GA | 30045 | $1,572.00 |
| DEMETRIAS | BLACK | 7313 PARKER ROAD | HOUSTON | TX | 77016 | $910.00 |
| DESTINIE | NELSON | 3131 SIMPSON STUART ROAD | DALLAS | TX | 75241 | $956.78 |
| DIANA | MORENO | 10563 KEENELAND LN | HOUSTON | TX | 77038 | $765.60 |
| DORIS | SANCHEZ | 20903 GROVEDALE DR | HOUSTON | TX | 77073 | $980.16 |
| ELOIDA | BONILLA | 15827 NATCHEZ BROOK LN | HOUSTON | TX | 77073 | $765.60 |
| ELVIA | CABALLERO | 10000 KEMPWOOD DR #912 | HOUSTON | TX | 77080 | $1,087.68 |
| ENMI | COLAJ | 9401 WINDFERN ROAD APT 70 | HOUSTON | TX | 77064 | $812.00 |
| ERIC | BENNETT | 2400 BRIARWEST BLVD #1901 | HOUSTON | TX | 77077 | $996.03 |
| ERNESHIA | KENNON | 210 WELLS FARGO DT APT1412 | HOUSTON | TX | 77090 | $1,366.80 |
| ESPERANZA | OROZCO | 510 HANDOVER DRIVE | CORPUS CHRISTI | TX | 78412 | $1,440.00 |
| FLORA | NAVARRO | 334 PLYMOUTH | HOUSTON | TX | 77022 | $940.68 |
| GODOFREDA | PEREZ | 922 WAVERLY | HOUSTON | TX | 77008 | $1,002.72 |
| IKESHIA | LOCKETT | 6924 STELLA LINK #2 | HOUSTON | TX | 77025 | $1,452.53 |
| JERIKA | SNOW | 1021 PECAN CROSSING DRIVE APT 4010 | DESOTO | TX | 75115 | $1,640.50 |
| JOE | LARA III | 3016 JAMESTOWN DRIVE | MESQUITE | TX | 75150 | $1,524.00 |
| JORDAN | SHUMATE | 1319 DEVENS DRIVE | BRENTWOOD | TN | 37027 | $1,383.75 |
| JORGE | MARTINEZ | 4302 OAK SHADOWS DRIVE | HOUSTON | TX | 77091 | $1,285.92 |
| JOSE | ALVAREZ | 6403 DELMONTE APT #247 | HOUSTON | TX | 77057 | $163.36 |
| JOSE | HIDALGO ECHEGOYEN | 28244 CAMINO DEL RIO | SAN JUAN CAPISTRANO | CA | 92675 | $1,135.64 |
| JOSE | MENDOZA | 136 MEADOW LEA DR | HOUSTON | TX | 77022 | $1,580.16 |
| JOSUE | COLAJ DE LEON | 9401 WINDFERN TRAIL APT 70 | HOUSTON | TX | 77064 | $776.48 |
| JOYCE | MUSARD-ONDRLA | 16035 SUNBEAM RIVER DRIVE | HOUSTON | TX | 77084 | $775.50 |
| JUANA | CASTILLO | 52 WELFORD STREET | HOUSTON | TX | 77022 | $977.60 |
| KATRINA | LOGAN | 12333 NE 89TH STREET | JONES | OK | 73049 | $1,208.40 |
| LAKEDRA | HOWARD | 9000 ALMEDA RD #4302 | HOUSTON | TX | 77054 | $960.75 |
| LAURA | MCEVOY | 8012 CLAREMONT | DALLAS | TX | 75228 | $2,075.00 |
| LEONARDO | SEDENO | 3114 KNOLL ST | HOUSTON | TX | 77080 | $906.40 |
| LESLIE | PINEDA | 2562 CLEARVIEW CIRCLE | DALLAS | TX | 75233 | $823.24 |
| LEYANNA | DIGHTON | 15147 WOODRUFF PLACE APT #28 | BELLFLOWER | CA | 90706 | $1,428.75 |
| LIEN | HUYNH | 9115 WINKBOW | HOUSTON | TX | 77040 | $962.50 |
| LIZBETH | ARVIZO | 3884 BOSTON AVENUE | SAN DIEGO | CA | 92113 | $1,619.40 |
| JACKSON | LYNEA | 8506 BLOSSOM BELL LN | MISSOURI CITY | TX | 77489 | $181.50 |
| MADALYN | STEWART | 5802 EVERHART RD. APT. 9L | CORPUS CHRISTI | TX | 78413 | $941.60 |

| First_Name | Last_Name | Street | City | State | Zipcode | Gross Payroll |
|---|---|---|---|---|---|---|
| MARIA | GUEVARA | 3114 KNOLL ST | HOUSTON | TX | 77080 | $612.48 |
| MARIA | LOPEZ | 113 BUSCH ST  APT #5 | HOUSTON | TX | 77060 | $967.40 |
| MARIA | OLIVARES | 139 RENNER | SAN ANTONIO | TX | 78201 | $1,105.91 |
| MARIA | PUENTE | 4302 OAK SHADOWS DR | HOUSTON | TX | 77091 | $671.06 |
| MARIA | QUINTANA | 6327 DEIRDRE ANNE | HOUSTON | TX | 77088 | $999.89 |
| MARIA | RODRIGUEZ | 273 HARKNESS | HOUSTON | TX | 77076 | $408.40 |
| MARIA | ZACARIAS | 2714 NW 30TH | FT WORTH | TX | 76106 | $1,312.48 |
| MARIE | GUIVAS | 600 E DENTON DRIVE, APT 5311 | EULESS | TX | 76039 | $1,236.00 |
| MARLENY | GONZALEZ VILLALTA | 6939 LEANDRA DR. | HOUSTON | TX | 77083 | $842.16 |
| MARTHA | GIRALDO | DUNLEAF ARC WAY 3104 | NORCROSS | GA | 30093 | $1,181.62 |
| MARY | LEBLANC | 4812 WAYNE | HOUSTON | TX | 77026 | $926.64 |
| MELISSA | AZPEITIA | 3515 W MUNGALL DR APT#1 | ANAHEIM | CA | 92804 | $928.00 |
| MELISSA | PHILLIPS | 110 TEW STREET | PRATTVILLE | AL | 36066 | $1,265.63 |
| MIGDALIA | SANTOS | 15422 MENDOCINO DR | HOUSTON | TX | 77083 | $1,040.00 |
| MIRNA | RODRIGUEZ | 7506 SMILINGWOOD | HOUSTON | TX | 77086 | $986.88 |
| NANCY | CLEVELAND | 2512 CAPSTONE DRIVE | MONTGOMERY | AL | 36106 | $1,830.57 |
| NANCY | MIRANDA | 8791 HAMMERLY BLVD APT. 99 | HOUSTON | TX | 77080 | $857.22 |
| NIOBE | REMEDIOS | 3114 KNOLL ST | HOUSTON | TX | 77080 | $765.60 |
| OLIBIA | SAUCEDA | 6309 JIM ST | HOUSTON | TX | 77092 | $735.12 |
| PAULA | GIL | 550 CORVETTE LN | HOUSTON | TX | 77060 | $890.88 |
| RHETT | COOPER | 23210 SUMMER PINE DRIVE | SPRING | TX | 77373 | $1,249.50 |
| RINA | MEJIA | 810 WESTFORD ST | HOUSTON | TX | 77022 | $416.18 |
| RODNEY | KENNEDY | 2008 CLUB OAK DR | HEARTLAND | TX | 75126 | $1,348.00 |
| ROSARIO | REYES | 550 CORVETTE LANE | HOUSTON | TX | 77060 | $803.14 |
| ROSEMARY | NEELY | 809 CURTIS DRIVE | NASHVILLE | TN | 37207 | $865.44 |
| SAUNDRA | VALDEZ | 2800 EAST LEAGUE CITY PARKWAY APT# 1014 | LEAGUE CITY | TX | 77573 | $1,280.00 |
| SCOTT | GUGGENMOS | 14365 CORNERSTONE VLG APT #901 | HOUSTON | TX | 77014 | $1,289.28 |
| SEVILLE | ARRIAGA | 23333 RIDGE ROUTE DR. # 130 | LAKE FOREST | CA | 92630 | $1,260.00 |
| STACEY | EVANS | 1467 GREEN BARK CIR. | STONE MOUNTAIN | GA | 30083 | $1,128.63 |
| TIFFANY | CROSSLAND | 5910 NW 42ND ST | WARR ACRES | OK | 73122 | $947.90 |
| TIFFANY | MILLER | 6706 BROCK MEADOW DRIVE | SPRING | TX | 77389 | $1,634.40 |
| TONI | BRADLEY | 7514 DOWNRIDGE DRIVE | AUSTIN | TX | 78731 | $1,510.72 |
| VYVYNE | DALLAS | 4655 DIANN DRIVE | COLLEGE PARK | GA | 30349 | $1,239.64 |
| YANITA | SIMS | 11318 LOVINGTON DRIVE | HOUSTON | TX | 77088 | $865.57 |
| YVONNE | VELASQUEZ | 323 RICE RD | SAN ANTONIO | TX | 78220 | $1,228.50 |
| ABIGAIL | GARCIA | 2233 BLANDIN | FORT WORTH | TX | 76111 | $580.00 |
| ALICIA | JOHNSON | 907 THRASHER WAY | NASHVILLE | TN | 37221 | $98.81 |
| ANDREA | TURNER | 1372 LONGACRE DR | MACON | GA | 31204 | $56.00 |
| BARBARA | HOLLEY | 156 TILE ROAD | BATESVILLE | MS | 38606 | $677.50 |
| BARBARA | MORRIS | 3306 FLAMINGO BASIN | SAN ANTONIO | TX | 78247 | $722.38 |
| BARRETT | HUGHES JR. | 6115 ABBOTTS BRIDGE RD APT 1409 | JOHNS CREEK | GA | 30097 | $1,127.75 |
| BELISA | BAKER | 249 CHLOE DIANNE DR | LOGANVILLE | GA | 30052 | $206.13 |
| BREANDRA | FLAGG | 1028 HAYWOOD ROAD | MACON | GA | 31211 | $84.00 |
| BRIANNA | ROSE | 112 LAUBER LANE | DERBY | KS | 67037 | $32.24 |
| BRITTANY | DUREE | 9017 1/2 N BARNES DRIVE | JONES | OK | 73049 | $114.75 |
| CAROLE | PATTERSON | 4528 WARES FERRY RD | MONTGOMERY | AL | 36109 | $78.75 |
| CAROLINA | HERNANDEZ | 2322 CLYMER STREET | DALLAS | TX | 75212 | $544.17 |
| CHARLES | PENA | 211 W. HART AVE. | PASADENA | TX | 77506 | $567.00 |
| CHASE | STEPP | 734 N. MCKINLEY AVE. | CLARKSVILLE | IN | 47129 | $69.75 |
| WHITE | CHLOE | 26 BARRETT PLACE | JACKON | TN | 38305 | $126.00 |
| CHRISTINE | HANNAH | 10374 HERONS RIDGE COVE | LAKELAND | TN | 38002 | $159.90 |
| DAIJAH | LOPEZ | 17 DAZZLING COURT | DALLAS | GA | 30132 | $888.00 |

| First_Name | Last_Name | Street | City | State | Zipcode | Gross Payroll |
|---|---|---|---|---|---|---|
| DAPHANEE | WASHINGTON | 2314 SHARON RD | CANTON | MS | 39046 | $495.73 |
| DENISE | CATIGNANI | 121 ROSE GARDEN LANE | GOODLETTSVILLE | TN | 37072 | $558.29 |
| DESMOND | BARNES | 508 TREE LODGE PARKWAY | LITHIA SPRINGS | GA | 30122 | $962.00 |
| DEVONE | SLAPPY | 1604 MORGANS LANDING DRIVE | ATLANTA | GA | 30350 | $997.50 |
| DOROTHY | ALDRED | 5205 COCHRAN DRIVE | NASHVILLE | TN | 37220 | $430.77 |
| ELIZABETH | MASSIE | 3533 CASTLEGATE WYND | LEXINGTON | KY | 40502 | $405.00 |
| EMILEE | SPENCE | 2155 ROCKBRIDGE ROAD | STONE MOUNTAIN | GA | 30087 | $837.00 |
| EMMANUEL | RAMOS | 4021 TEJAS TRAIL | FORT WORTH | TX | 76135 | $205.30 |
| GREEN | GARRETT | 8125 WILLIAMS SCHOOL RD | NEEDVILLE | TX | 77461 | $126.00 |
| HEATHER | CRAMSIE | 252 35TH AVENUE NORTH | NASHVILLE | TN | 37209 | $212.50 |
| HENRIETTE | SALAZAR | 1806 E. JACKSON | HARLINGEN | TX | 78550 | $519.85 |
| HUEY | KING | 1245 19TH STREET | BEAUMONT | TX | 77706 | $185.00 |
| JEYME | CRUZ | 2028 DALY STREET APT H | LOS ANGELES | CA | 90031 | $215.63 |
| WOODS | JOHNNIE | 267 WESLEY RD. | STANTON | TN | 38069 | $168.53 |
| JOYCE | ESPINOZA | 910 E AUSTIN AVE | HARLINGEN | TX | 78550 | $510.75 |
| JUSTIN | VAUGHN | 1655 CHESHIRE CT | LAWRENCEVILLE | GA | 30043 | $219.00 |
| KATHERINE | GOODWIN | 105 EASTHAVEN CIRCLE | BRANDON | MS | 39042 | $316.00 |
| KATIE | BROWN | 307 EASTRIDGE DRIVE | BRANDON | MS | 39042 | $412.70 |
| KATRINA | NILAND | 3106 WILLOW TERRACE DR | KINGWOOD | TX | 77345 | $660.00 |
| KAYLIEANN | MCANUFF | 889 STILL HILL LANE | LAWERENCEVILLE | GA | 30045 | $98.00 |
| KELSEY | BARDWELL | 182 WEBB CIRCLE | FLORENCE | MS | 39073 | $646.40 |
| KIMBERLY | WARD | 837B FULMER RD | COMO | MS | 38619 | $442.50 |
| GILES | LAINEY | 10264 GOODING DR | DALLAS | TX | 75229 | $136.00 |
| LARRY | MCLAURIN | 4496 PRISCILLA AVE | MEMPHIS | TN | 38128 | $422.00 |
| LATASHA | HALL | 4279 AYERS RD | MACON | GA | 31210 | $127.50 |
| MELKE | LESSAN | 6416 MISSY DRIVE | DALLAS | TX | 75252 | $137.25 |
| LETICIA | MEDINA-LEAL | 111 MILFORD DRIVE | SAN ANTONIO | TX | 78213 | $648.00 |
| LINDA | MOORE | 64 DRIFTWOOD DR | JACKSON | TN | 38305 | $391.74 |
| MARIA | MELECIO | 8618 GANDER BAYSHORE LANE | HOUSTON | TX | 77040 | $408.00 |
| MARIA | VARGAS MENDOZA | 10106 PEACHFORD CIRCLE | DUNWOODY | GA | 30338 | $773.50 |
| MARY | LINNEBUR | 13948 W. 39TH S. | WICHITA | KS | 67227 | $291.73 |
| MARY | ROESEL | 7034 PINE VISTA LN | HOUSTON | TX | 77092 | $390.00 |
| MCKENA | MACE | 505 E SCOTT ST | CARNEGIE | OK | 73015 | $335.80 |
| MIA | NAVARRO | 2045 ALCOVY TRAILS DR | DACULA | GA | 30019 | $78.00 |
| MICKAYLA | FOX | 101 ALPINE WAY | NICHOLASVILLE | KY | 40356 | $209.25 |
| MOLLY | HALE | 95 DOGWOOD DRIVE | JACKSON | TN | 38305 | $48.00 |
| SMITH | NEIL | 3202 MINERAL CREEK CT | LEAGUE CITY | TX | 77573 | $123.84 |
| NGOZI | ODUNZE | 311 WHEELHOUSE CT | STAFFORD | TX | 77477 | $312.24 |
| NICHOLAS | MORRIS | 8383 WHITESMILL COVE | CORDOVA | TN | 38016 | $165.75 |
| OLIVIA | LAND | 3403 TIMBERVIEW RD | DALLAS | TX | 75229 | $42.00 |
| PAIGE | ESSARY | 515 SHADY HOLLOW COVE | EADS | TN | 38028 | $290.10 |
| PATRICIA | JARVIS | 6116 BLUE SPRINGS | BARTLETT | TN | 38134 | $243.20 |
| POLO | RODRIGUEZ | 7050 WINTERBROOK CT #65 | ATLANTA | GA | 30360 | $828.75 |
| PRESLEY | PALAZZO | 11 GREENDALE DRIVE | JACKSON | TN | 38305 | $40.00 |
| RAVON | POOLE | 2770 SCENIC TERRACE | EAST POINT | GA | 30344 | $558.25 |
| REBECCA | RODRIGUEZ | 154 TRUDELL DRIVE | SAN ANTONIO | TX | 78213 | $524.25 |
| RICHARD | MORTON | 2201 NW 122ND ST APT 1401 | OKLAHOMA CITY | OK | 73120 | $661.50 |
| ROBERT | SANDERS III | 5414 NIELAN STREET | HOUSTON | TX | 77028 | $1,456.87 |
| ROBERT | SUSTAK | 745 HUNTING VIEW PT NW | SANDY SPRINGS | GA | 30328-2784 | $130.11 |
| SCHMIT | ROSE | 418 MESA CANYON | SAN ANTONIO | TX | 78258 | $124.00 |
| SALLY | MCBRIDE | 12219 BROOKMEADOW LN | DALLAS | TX | 75218 | $904.91 |
| SEAN | STEVENSON | 2895 SAN JACINTO ST | BEAUMONT | TX | 77701 | $178.20 |

| First_Name | Last_Name | Street | City | State | Zipcode | Gross Payroll |
|---|---|---|---|---|---|---|
| SHARKARA | ROBINSON | 1137 BELAIR DR | MACON | GA | 31204 | $64.00 |
| SHAYNA | HEIBEL | 841 SALEM TRAIL | LEWISVILLE | TX | 75067 | $154.72 |
| SHIRLEY | SHERRILL | 379 SHERBURNE CV. | CORDOVA | TN | 38018 | $80.25 |
| SONJA | STEPP | 734 NORTH MCKINLEY AVENUE | CLARKSVILLE | IN | 47129 | $761.84 |
| SOPHIA | KALAMARIDES | 1876 DAPPLEGREY LANE | AUSTIN | TX | 78727 | $168.90 |
| TDAESHYA | WYNN | 8501 OLD HICKORY TRAIL APT #5104 | DALLAS | TX | 75237 | $369.42 |
| TERESA | LOPEZ | 473 VINCENTS STREET | CEDAR HILL | TX | 75104 | $437.58 |
| VICTORIA | GARMON | 604 PLANTERS COURT | MONTGOMERY | AL | 36109 | $539.13 |
| WILLIAM | AYALA | 6638 SWIFT CREEK RD. | LITHONIA | GA | 30058 | $749.97 |
| YOLANDA | DIAZ | 8507  BURRELL DRIVE | AUSTIN | TX | 78757 | $658.57 |
| ZACHARY | ADAMS | 8808 RIVER RISE DRIVE | CORDOVA | TN | 38016-3801 | $22.00 |
| ALYSSA | GUERRERO | 710 E SUNSHINE DR | SAN ANTONIO | TX | 78228 | $294.00 |
| ANGELA | KERLS | 1553 W SAM HOUSTON PKWY SOUTH | HOUSTON | TX | 77042 | $190.00 |
| ANTHONY | MCCOY | 1119 CYPRESS DRIVE | MACON | GA | 31204 | $58.00 |
| ANTONIO | JOHNSON | 5880 W GULFBANK RD APT 2510 | HOUSTON | TX | 77088 | $731.50 |
| ARACELLI | SANCHEZ | 6321 WIGWAM DR | SAN ANTONIO | TX | 78238 | $44.00 |
| BRADY | WILLIAMSON | 11039 GALLERIA COVE | AUSTIN | TX | 78759 | $282.50 |
| BRAYLON | JEFFERY | 1021 PECAN CROSSING DR APT 3308 | DESTO | TX | 75115 | $344.48 |
| BREYON | JEFFERY | 1021 PECAN CROSSING APT 3308 | DESOTO | TX | 75115 | $202.72 |
| BRIAN | PENA | 15334 LAKEWOOD BLVD APT 15 | BELLFLOWER | CA | 90706 | $719.26 |
| BRIDGET | NEVAREZ | 3240 KENNETH DRIVE | LOS ANGELES | CA | 90032 | $78.75 |
| CARINA | AGUILAR | 2821 GALVEZ AVE | FORT WORTH | TX | 76111 | $610.00 |
| CAROLINE | MCDOUGAL | 5165 REMINGTON DRIVE | BRENTWOOD | TN | 37027 | $38.00 |
| CASSANDRA | AGUILAR | 14414 BRYCE MEADOW LN | HOUSTON | TX | 77047 | $532.00 |
| CHANDA | CLOWERS | 6185 GREEN WING WAY | MORROW | GA | 30260 | $225.00 |
| CHRISTINA | WEIS | 15814 CAMP FIRE ROAD | FRIENDSWOOD | TX | 77546 | $281.52 |
| CHRISTOPHER | VALLE | 12223 HIGHLAND AVE 106-441 | RANCHO CUCAMONGA | CA | 91739 | $532.88 |
| CLIFFORD | ELLIS- EL | 6103 WOLFBORO DR | HOUSTON | TX | 77041 | $770.00 |
| DANIEL | KALLAHER | 7075 SHOW BOAT LN | CORDOVA | TN | 38018 | $174.00 |
| DANIELLE | SHAFF | 598 WARD LANE | HENDERSONVILLE | TN | 37075 | $293.25 |
| DEMARQUIS | BROWN | 1335 HERRINGTON RD APT 3004 | DULUTH | GA | 30096 | $504.00 |
| DESTANI | LOPEZ | 5620 DENDY TRACE | FAIRBURN | GA | 30213 | $721.88 |
| DIANELYS | ARA | 8520 PITNER RD APT 105 | HOUSTON | TX | 77080 | $722.25 |
| DINA | MELGAR | 11500 GREEN PLAZA DR APT 302 | HOUSTON | TX | 77038 | $389.25 |
| DIVINE | NEELY | 1432 VERANDA CHASE DRIVE | LAWRENCEVILLE | GA | 30044 | $735.01 |
| DUNEISIS | BATISTA | 6000 W SUNFOREST DR APT 1602 | HOUSTON | TX | 77092 | $724.50 |
| EMILE | KIENLBAUCH | 2936 BIRMINGHAM BRIAR DRIVE | CROWLEY | TX | 76036 | $128.56 |
| EMILY | BUTOS | 10611 INWOOD DR | HOUSTON | TX | 77042 | $20.00 |
| GEOVANNY | CHAVEZ | 696 SIMON IVE DR | LAWRENCEVILLE | GA | 30045 | $1,088.75 |
| IGNACIO | FLORES | 1330 WINTERGREEN CT | DESOTO | TX | 75115 | $227.38 |
| JADA | JONES | 1591 GREAT SHOALS DRIVE | LAWRENCEVILLE | GA | 30045 | $134.00 |
| JAMARYA | ALFORD | 5578 RIVERSIDE DRIVE APT 907 | MACON | GA | 31210 | $82.00 |
| JAVIER | MERINO | 3705 CAMPBELL RD APT 43 | HOUSTON | TX | 77080 | $958.25 |
| JAVON | JOSEPH | 425 RAYFORD RD APT 1415 | SPRING | TX | 77386 | $635.00 |
| JERNELL | KRUTKI | 1073 CHEROKEE HEIGHTS | STONE MOUNTAIN | GA | 30083 | $709.50 |
| JUANITA | LOWRY-BENNETT | 4315 AZTEC DRIVE | DALLAS | TX | 75216 | $434.52 |
| KIERRE | DAVIS | 2414 S EIFFEL CT | DECATUR | GA | 30032 | $202.50 |
| LAURA | BUSH | 18911 CRESCENT FOUNTAIN RD | SPRING | TX | 77388 | $391.01 |
| LAURA | WINGO | 335 STONECASTLE DR | BRANDON | MS | 39047 | $246.00 |
| LUIS | HERNANDEZ | 1144 MORELAND DR SE | ATLANTA | GA | 30315 | $132.00 |
| LUKE | GARCIA | 147 BRADFORD AVE | SAN ANTONIO | TX | 78228 | $460.00 |
| MADIANA | GULLAGE | 6418 OLD CHATHAM LN | HOUSTON | TX | 77035 | $564.00 |

| First_Name | Last_Name | Street | City | State | Zipcode | Gross Payroll |
|---|---|---|---|---|---|---|
| MARIA | CRUMP | 1118 WILD PERSIMMON ST | SAN ANTONIO | TX | 78245 | $270.00 |
| MARK | MAINEZ II | 3234 MID HOLLOW DR. | SAN ANTONIO | TX | 78230 | $414.56 |
| MARQUALE | BEASLEY | 4679 WEAVER RD APT 30 | HOUSTON | TX | 77016 | $963.25 |
| MAYA | MINOR | 9496 E VALLEY RANCH  PKWY APT 1104 | IRVING | TX | 75063 | $437.58 |
| MICHAEL | JONES | 226 PECAN CREEK DR | MADISON | MS | 39110 | $272.50 |
| MICHAEL | TOUREILLES | 18302 WILSTONE DR | HOUSTON | TX | 77084 | $144.00 |
| MICHELLE | ZISCHKE | 1004 BELHAVEN ST APT 1 | JACKSON | MS | 39202 | $688.00 |
| MONICA | CONLEE | 8542 TANBARK DR | SAN ANTONIO | TX | 78240 | $258.00 |
| NADIA | HANNON | 200 SHUMARD COURT | IRVING | TX | 75063 | $45.94 |
| NASTIA | CARMENATES AYRA | 16001 COTILLION DR APT. 1105 | HOUSTON | TX | 77060 | $639.00 |
| NATALIE | KRUG | 8202 E CHAMPIONS | WICHITA | KS | 67226 | $76.00 |
| ODONA | PHILLIPS-DIGHTON | 15147 WOODRUFF PLACE APT #28 | BELLFOWER | CA | 90706 | $840.00 |
| RICHARD | PENA | 15334 LAKEWOOD BLVD APT 15 | BELLFLOWER | CA | 90706 | $719.26 |
| SCOTT | PHILLIPS | 110 TEW STREET | PRATTVILLE | AL | 36066 | $113.31 |
| SEBASTIEN | JUAREZ | 2401 BRATTON RIDGE | AUSTIN | TX | 78128 | $71.36 |
| STEPHANIE | DE LOS SANTOS | 1505 CHEROKEE RUN | PFLUGERVILLE | TX | 78660 | $63.61 |
| SYDNEY | MCCLAIN | 44 QUAIL LANE | BRANDON | MS | 39042 | $231.00 |
| TANGIE | MCCOY | 1119 CYPRESS DRIVE | MACON | GA | 31204 | $94.00 |
| TIFFANI | ANDRADE | 5924 STONEHAM ST | HOUSTON | TX | 77048 | $298.00 |
| TY-YANNA | CLOWERS | 6185 GREEN WING WAY | MORROW | GA | 30260 | $168.75 |
| XIOMARA | ALVARENGA | 5449 TERRACE GARDEN WAY APT B | NORCROSS | GA | 30071 | $277.50 |
| YANIRA | MARTINEZ | 905 BOLLING LN | HOUSTON | TX | 77076 | $636.75 |
| YONELKI | OJEDA | 8520 PITNER RD APT 804 | HOUSTON | TX | 77080 | $648.00 |
| ADELE | BROWN | 10606 CLEARVIEW VILLA PLACE | HOUSTON | TX | 77025 | $2,584.62 |
| AMBER | SCHLAGETER | 343 WILLOW GROVE DR | SAN ANTONIO | TX | 78245 | $1,230.87 |
| AMY | MARDIS | 410 MAPLE LANE | MADISON | MS | 39110 | $2,137.29 |
| AMY | MURPHY | 2403 BETSY ROSS DRIVE | MT  JULIET | TN | 37122 | $1,682.32 |
| AMY | ROSS | 15481 QUEEN ELIZABETH COURT | MONTGOMERY | TX | 77316 | $4,092.32 |
| ANGELA | WOODRUFF | 13810 TAYLORCREST | HOUSTON | TX | 77079 | $2,786.12 |
| BERNADETTE | HUDSON | 6 MORRO BAY DRIVE | MANVEL | TX | 77578 | $2,215.39 |
| BRENDA | SOUZA | 3523 B READING LN | BAYVIEW | TX | 77518 | $1,199.01 |
| BRENT | COWLEY | 2701 N MACARTHUR BLVD APT 710 | LEWISVILLE | TX | 75067 | $2,907.70 |
| BRITTNEY | SIMMONS | 720 PARSON DR | BEAUMONT | TX | 77706 | $1,230.78 |
| CATHY | MASON | 2506 MALLORCA CIRCLE | HOUSTON | TX | 77038-3414 | $2,078.34 |
| CHRISTINA | MARTINEZ | 5772 GARDEN GROVE BLVD SPACE 545 | WESTMINSTER | CA | 92683 | $2,257.64 |
| DEBRA | WILKERSON | 614 BIG THICKET TR | MESQUITE | TX | 75149 | $1,473.94 |
| DERRELL | CHRISTIAN | 1127 MARTIN ROAD | STONE MOUNTAIN | GA | 30088 | $2,584.62 |
| ELISEO | HERNANDEZ | 4655 WILD INDIGO ST #170 | HOUSTON | TX | 77027 | $2,586.92 |
| EMILY | BENNETT | 13333 WEST ROAD  APT 611 | HOUSTON | TX | 77041 | $1,961.54 |
| ERIC | TOUREILLES | 18302 WILSTONE DRIVE | HOUSTON | TX | 77084 | $6,250.01 |
| FELIX | PICHARDO JR | 12502 SEATTLE SLEW DRIVE 1022 | HOUSTON | TX | 77065 | $4,145.01 |
| GINA | LLOYD | 4000 DUNWOODY PARK, APT 3314 | ATLANTA | GA | 30338 | $4,542.97 |
| GLORIA | HYMER | 9915 SCENIC HILLS | SAN ANTONIO | TX | 78255 | $1,946.33 |
| GUADALUPE | DOUGHERTY | 28039 SCOTT RD SUITE D 430 | MURRIETA | CA | 92563 | $2,995.27 |
| HEATHER | HUNTER | 5634 WALNUT GROVE ROAD | MEMPHIS | TN | 38120 | $1,615.39 |
| HEATHER | KENTTA | 46025 W BELLE AVE | MARICOPA | AZ | 85139 | $1,716.13 |
| IRIS | NAVARRO | 410 N  FOREST BLVD | HOUSTON | TX | 77090 | $2,538.47 |
| JANICE | KOUBA | 439 S  DELLROSE | WICHITA | KS | 67218 | $2,824.62 |
| JAYME | CORIATY | 8302 TIMBERMOSS CT | CYPRESS | TX | 77433 | $5,000.01 |
| JENNIFER | GILPIN | 107 VENUS COURT | BARDSTOWN | KY | 40004 | $1,927.83 |
| JENY | MASH | 410 S  FOUNTAIN | WICHITA | KS | 67218 | $2,245.25 |
| JOHN | PORTER | 27826 BURNETT HILLS LANE | FULSHEAR | TX | 77441-1449 | $9,705.01 |

| First_Name | Last_Name | Street | City | State | Zipcode | Gross Payroll |
|---|---|---|---|---|---|---|
| JULIE | BARNTHOUSE | 440 FOX BAY DR | BRANDON | MS | 39047 | $1,717.36 |
| KALETTE | MANNING-HAYES | 4305 PAXTON LANE APT #1210 | LILBURN | GA | 30047 | $1,576.93 |
| KAMISHA | WATSON | 8006 STOWE SPRINGS LANE | ARLINGTON | TX | 76002 | $2,538.47 |
| KAREN | OLSON | 10642 RUTH ANN | DALLAS | TX | 75228 | $2,815.07 |
| KATHLEEN | LENTHART | 2622 SHADOW BLUFF DRIVE | MARIETTA | GA | 30062 | $1,980.77 |
| KELLIE | GREEN | 8125 WILLIAMS SCHOOL ROAD | NEEDVILLE | TX | 77461 | $1,377.69 |
| KRISTA | BROWN | 129 FALLS CROSSING | MADISON | MS | 39110 | $1,846.16 |
| KRISTEN | RAMSEY | 8218 GROVELAND HILLS DR | CYPRESS | TX | 77433 | $9,415.38 |
| KRISTI | KULL | 14206 EVENTIDE DR. | CYPRESS | TX | 77429 | $2,076.92 |
| KRISTINA | YORK | 5001 NEWHAVEN AVENUE | MEMPHIS | TN | 38117 | $2,307.70 |
| LAUREN | STONE-KOP | 5522 DRYAD DRIVE | HOUSTON | TX | 77035 | $2,192.32 |
| LEE | ALDRED | 611 FARRELL PKWY | NASHVILLE | TN | 37220 | $3,280.77 |
| LETICIA | VALLE | 12223 HIGHLAND AVENUE, SUITE 106-441 | RANCHO CUCAMONGA | CA | 91739 | $2,123.09 |
| LISA | FARMER | 948 BLAYLOCK CIRCLE | IRVING | TX | 75061-7506 | $1,878.01 |
| LISA | PETTIT-PAGAN | 26297 VIA MADRIGAL | SAN JUAN CAPISTRANO | CA | 92675 | $1,826.93 |
| LONNIE | BROWN | 2015 LOUETTA OAK COURT | SPRING | TX | 77388 | $1,938.47 |
| LORI | SAGE | 7277 CHARLOTTE PIKE UNIT 208 | NASHVILLE | TN | 37209 | $1,753.85 |
| LORRAINE | SMITH | 612 CEREZO DRIVE | AUSTIN | TX | 78641 | $2,861.54 |
| LOUISE | MCCONN | 8830 ROOS RD | HOUSTON | TX | 77036 | $1,595.85 |
| LYDIA | CHAVIRA- RAMIREZ | 313 DORCHESTER | HOUSTON | TX | 77022 | $2,215.39 |
| MARCELA | MEJIA | 1709 FARLEY ST. | HARLINGEN | TX | 78550 | $1,269.75 |
| MARIA | CORTEZ | 1415 GRAYFORD CT | HOUSTON | TX | 77073 | $2,439.58 |
| MATTHEW | PACE | 2002 TRAIL WATER CT | KINGWOOD | TX | 77339 | $4,250.01 |
| MELINDA | HALE | 95 DOGWOOD DRIVE | JACKSON | TN | 38305 | $1,803.75 |
| MICHAEL | MURPHY | 604 EAGLE TRAIL | KELLER | TX | 76248 | $5,118.62 |
| MOLLY | TAYLOR | 9835 WILLOW CROSSING DRIVE | HOUSTON | TX | 77064 | $1,923.08 |
| MONICA | SALDANA | 469 S EVERGREEN AVENUE | LOS ANGELES | CA | 90033 | $2,093.15 |
| RACHEL | CURRY | 1132 HOLLY DRIVE | CARROLLTON | TX | 75010 | $1,611.56 |
| RANDALL | LINKER | 7151 BUCKNELL DRIVE | DALLAS | TX | 75214 | $1,543.85 |
| ROBERT | SHOLLAR | 1120 HACKBERRY CT | BURLESON | TX | 76028 | $5,028.82 |
| RODNEY | VEACH | 3704 BANYAN WOOD WAY | PEARLAND | TX | 77584 | $5,538.47 |
| ROY | GARCIA JR | 1130 Broadway St., Apt. # 373 | San Antonio | TX | 78215 | $2,238.47 |
| SANDRA | RIOJAS | 1317 MT.VIEJA | SAN ANTONIO | TX | 78213-1617 | $2,357.70 |
| SCOTT | ANDERSON | 8111 COUNTRY WIND COURT | HOUSTON | TX | 77040 | $4,250.01 |
| SHARON | SCHANDER | 6016 CHOLLA DRIVE | FORT WORTH | TX | 76112 | $2,277.71 |
| SHEILA | COTTEN | 1338 MCALPINE AVE | NASHVILLE | TN | 37216 | $1,769.24 |
| SHERRI | SHOEMAKE | PO BOX 1422 | SENATOBIA | MS | 38668 | $1,538.47 |
| SHIELA | CRITTENDEN | 10 TECUMSEH DRIVE | MONTGOMERY | AL | 36117 | $2,492.32 |
| STEFANIE | GARCIA | 9007 LAVERNE CRESCENT | HOUSTON | TX | 77080 | $2,356.69 |
| STEPHEN | ORR | 10621 QUAIL RUN ROAD | MIDWEST CITY | OK | 73130 | $2,132.12 |
| SUSEN | SARPA | 141 W. AVENIDA SAN ANTONIO | SAN CLEMENTE | CA | 92672 | $8,550.01 |
| TAM | MAI | 12611 GINGER COVE LANE | HOUSTON | TX | 77086 | $2,192.32 |
| TAMARA | OTT-SAAD | 14519 CONCORD GROVE | HOUSTON | TX | 77084 | $3,230.77 |
| TANYA | MENDEZ | 1201 ARBOR GATES DR | ATLANTA | GA | 30324 | $2,153.85 |
| TERRI | FRISK | 105 LAKE POINT CT | LEAGUE CITY | TX | 77573 | $1,853.02 |
| TITO | VARGAS | 831 CARIO | CHANNELVIEW | TX | 77530 | $2,248.84 |
| TOMEKA | WARREN | 8401 MEMORIAL LANE #7372 | PLANO | TX | 75024 | $2,354.40 |
| VANESSA | ARAICO | 228 S 37TH STREET | SAN DIEGO | CA | 92113 | $1,968.30 |
| MARCELA | MEJIA | 1709 FARLEY ST. | HARLINGEN | TX | 78550 | $1,269.75 |
| | | | | | | |
| **TOTAL** | | | | | | **$360,221.83** |

| Debtor | **Parker School Uniforms, LLC** | Case number *(if known)* |
|---|---|---|
| | Name | |

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $86,078.12 | Unknown |
|---|---|---|---|---|

**see attached**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**taxes - estimated**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

☑ No
☐ Yes

---

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

**3.** List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

**Amount of claim**

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Absolute Uniform Co., Inc.**
**1126 Cedar Ridge**
**Suite 102**
**Duncanville, TX 75137**

☑ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  6/8/2016

Basis for the claim:  **Asset Purchase Agreement - contingent consideration**

Last 4 digits of account number _

Is the claim subject to offset? ☑ No  ☐ Yes

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$111,101.00** |
|---|---|---|---|

**Argosy Investment Partners Parallel V LP**
**950 West Valley Road**
**#2900**
**Wayne, PA 19087**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  6/25/2015

Basis for the claim:  **subordinated note**

Last 4 digits of account number _

Is the claim subject to offset? ☑ No  ☐ Yes

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$39,535.00** |
|---|---|---|---|

**Argosy Investment Partners Parallel V LP**
**950 West Valley Road**
**#2900**
**Wayne, PA 19087**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  6/16/2016

Basis for the claim:  **subordinated note**

Last 4 digits of account number _

Is the claim subject to offset? ☑ No  ☐ Yes

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$20,578.00** |
|---|---|---|---|

**Argosy Investment Partners Parallel V LP**
**950 West Valley Road**
**#2900**
**Wayne, PA 19087**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  11/8/2017

Basis for the claim:  **subordinated note**

Last 4 digits of account number _

Is the claim subject to offset? ☑ No  ☐ Yes

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,388,900.00** |
|---|---|---|---|

**Argosy Investment Partners V, LP**
**950 West Valley Road**
**#2900**
**Wayne, PA 19087**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  6/25/2015

Basis for the claim:  **subordinated note**

Last 4 digits of account number _

Is the claim subject to offset? ☑ No  ☐ Yes

---

| Name | Address 1 | Address 2 | City | State | Zip Code | Balance as of 1/9/18 |
|---|---|---|---|---|---|---|
| DAVID PIWONKA | 10494 JONES RD. SUITE 106 | | HOUSTON | TX | 77065 | 31,850.90 |
| TENNESSEE DEPT. OF REVENUE | 225 MARTIN LUTHER KING, JR. DR | | JACKSON | MA | 38301-6993 | 9,918.22 |
| ALBERT URESTI, MPA | P.O. BOX 2903 | | SAN ANTONIO | TX | 78299 | 8,536.23 |
| Carrollton-Farmers Branch ISD | PO Box 110611 | | Carrollton | TX | 75011-0611 | 5,656.85 |
| FORSYTH COUNTY | 1092 TRIBBLE GAP ROAD | | CUMMING | GA | 30040 | 5,549.15 |
| BIBB COUNTY TAX COMMISSIONER | PO BOX 4724 | | MACON | GA | 31208-4724 | 5,123.70 |
| Mississippi Dept of Revenue | P. O. Box 960 | | Jackson | MS | 39205-0960 | 3,518.03 |
| Harlingen Tax Office | PO Box 2643 | | Harlingen | TX | 78551-2643 | 3,304.32 |
| JEFFERSON COUNTY SHERIFF'S OFC | P.O. BOX 34570 | | LOUISVILLE | KY | 40232-4570 | 2,781.16 |
| L.B. Walker & Associates | 13111 Northwest Fwy Ste 125 | | Houston | TX | 77040 | 2,750.00 |
| GALVESTON COUNTY TAX OFFICE | 722 MOODY (21ST STREET) | | GALVESTON | TX | 77550 | 2,049.19 |
| OFFICE OF THE FAYETTE COUNTY | P.O. BOX 34148 | | LEXINGTON | KY | 40588 | 1,792.13 |
| GEORGIA DEPT OF REVENUE | 1800 Century Blvd. NE | | ATLANTA | GA | 30345 | 1,573.92 |
| Cameron County | PO Box 952 | | Brownsville | TX | 78522-0952 | 1,020.68 |
| Oklahoma Department of Revenue | 2300 N. LINCOLN BLVD., STE 101 | | OKLAHOMA CITY | OK | 73105 | 366.26 |
| SACRAMENTO COUNTY | P.O. BOX 508 | | SACRAMENTO | CA | 95812 | 103.35 |
| City of Memphis | PO Box 185 | | Memphis | TN | 38101-0185 | 63.80 |
| ALABAMA DEPT OF REVENUE | PO BOX 327320 | | MONTGOMERY | AL | 36132-7320 | 51.23 |
| JOHN NEWMAN, TRUSTEE | 100 E MAIN ST ROOM 107 | | JACKSON | TN | 38301-6239 | 36.00 |
| Williamson County | PO Box 1365 | | Franklin | TN | 37065-1365 | 19.00 |
| City of Jackson | 101 E Main St. #101 | | Jackson | TN | 38301 | 14.00 |
| Alabama Department of Revenue | P.O. Box 327320 | | Montgomery | AL | 36132 | 0.00 |
| Allison Nathan Getz: Tax Assessor: Collector | PO Box 2112 | | Beaumont | TX | 77704 | 0.00 |
| Ann Harris Bennett: Tax Assessor- Collector | PO BOX 4622 | | Houston | TX | 77210 | 0.00 |
| City of Flowood | P.O. Box 320069 | | Flowood | MS | 39232 | 0.00 |
| City of Riverside (Tax) | P.O. BOX 12005 | | RIVERSIDE | CA | 92502 | 0.00 |
| COUNTY OF ORANGE | P.O. BOX 4005 | | SANTA ANA | CA | 92702-4005 | 0.00 |
| DEKALB COUNTY TAX COMMISSIONER | P.O. BOX 100004 | | DECATUR | GA | 30031 | 0.00 |
| Grapevine- Colleyville Area Tax Office | P.O. Box 547 | | Grapevine | TX | 76099 | 0.00 |
| Kansas Dept of Revenue | 120 SE 10th Avenue | | Topeka | KS | 66612 | 0.00 |
| Kevin Kieschnick: Nueces County Tax Assessor- Collector | P.O. Box 2810 | | Corpus Christi | TX | 78403 | 0.00 |
| Mallory Station Storage | 600 Church Street E. | | Brentwood | TN | 37027 | 0.00 |
| Meadowhill Regional M.U.D | 11111 Katy Freeway #725 | | Houston | TX | 77079 | 0.00 |
| METROPOLITAN TRUSTEE | P.O. BOX 196358 | | NASHVILLE | TN | 37219-6358 | 0.00 |
| Tax Agency CA | P.O. Box 942840 | | SACRAMENTO | CA | 94240-0040 | 0.00 |
| TEXAS COMPTROLLER OF PUBLIC ACCTS | 1919 NORTH LOOP WEST SUITE 311 | | HOUSTON | TX | 77008 | 0.00 |
| TENNESSEE DEPT. OF REVENUE | 500 Deaderick Street, Andrew Jackon State Office Building | | NASHVILLE | TN | 37242 | unknown |
| Arizona Department of Revenue | P.O. Box 29010 | | Phoenix | AZ | 85038-9010 | unknown |
| Arizona Department of Revenue | P.O. Box 52016 | | Phoenix | AZ | 85072-2016 | unknown |
| Franchise Tax Board | P.O. Box 942857 | | SACRAMENTO | CA | 94257-0531 | unknown |

In re Parker School Uniforms, LLC
Schedule E/F, #2.3, Taxing Authorities

| Name | Address 1 | Address 2 | City | State | Zip Code | Balance as of 1/9/18 |
|------|-----------|-----------|------|-------|----------|---------------------|
| Indiana Department of Revenue | 1200 Madison Street | | Clarksville | IN | 47129 | unknown |
| Kansas Income Tax | 915 SW Harrison | | Topeka | KS | 66612-1588 | unknown |
| Kentucky Department of Revenue | 501 High Street | | Frankfort | KY | 40601 | unknown |
| Louisville Non Resident, KY Local | 617 W. Jefferson Street | | LOUISVILLE | KY | 40202 | unknown |
| St. Matthews City Hall | 3940 Grandview Avenue | | LOUISVILLE | KY | 40207 | unknown |
| Mississippi Dept of Revenue | P.O. Box 23192 | | JACKSON | MS | 39225-3192 | unknown |
| Oklahoma Tax Commission | P.O. Box 26890 | | OKLAHOMA CITY | OK | 73126-0890 | unknown |
| TEXAS COMPTROLLER OF PUBLIC ACCTS | P.O. Box 149348 | | Austin | TX | 78714-9348 | unknown |
| United States Treasury, Internal Revenue Service | P.O. Box 249 | | Cincinnati | OH | 45999-0039 | unknown |
| Internal Revenue Service, Centralized Insolvency Operation | P.O. Box 7346 | | Philadelphia | PA | 19101-7346 | unknown |
| | | | | | | |
| **TOTAL** | | | | | | **86,078.12** |

| Debtor | **Parker School Uniforms, LLC** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

---

**3.6** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$494,482.00**

**Argosy Investment Partners V, LP**
**950 West Valley Road**
**#2900**
**Wayne, PA 19087**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  6/16/2015

**Basis for the claim:**  subordinated note

Last 4 digits of account number _

Is the claim subject to offset? ☐ No ☐ Yes

---

**3.7** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$257,256.00**

**Argosy Investment Partners V, LP**
**950 West Valley Road**
**#2900**
**Wayne, PA 19087**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  11/8/2017

**Basis for the claim:**  subordinated note

Last 4 digits of account number _

Is the claim subject to offset? ☐ No ☐ Yes

---

**3.8** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$128,506.76**

**Capital One Bank, N.A.**
**Corporate Card**
**P.O. Box 60024**
**New Orleans, LA 70160-0024**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ☐ No ☐ Yes

---

**3.9** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Unknown**

**customer back-orders - see attached**

☐ Contingent
☑ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ☐ No ☐ Yes

---

**3.10** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$3,000,000.00**

**Plexus Fund III, LP**
**4242 Six Forks Road**
**Suite 950**
**Raleigh, NC 27609**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  6/25/2015

**Basis for the claim:**  subordinated note

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.11** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$85,555.00**

**Plexus Fund III, LP**
**4242 Six Forks Road**
**Suite 950**
**Raleigh, NC 27609**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  6/16/2015

**Basis for the claim:**  subordinated note

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.12** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$30,871.00**

**Plexus Fund III, LP**
**4242 Six Forks Road**
**Suite 950**
**Raleigh, NC 27609**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  11/8/2017

**Basis for the claim:**  subordinated note

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

Schedule E/F, #3.9 - customer back-orders

| Name | Address 1 | Address 2 | City | State | Zip Code |
|---|---|---|---|---|---|
| A Saras | 1810 Lake Whitney Ln | | Allen | TX | 75002 |
| Aarin Farrell | 215 W Bandera | Suite 114-404 | Boerne | TX | 78006 |
| Aaron Montanez | 9604 White Spruce Dr | | Lakeland | TN | 38002 |
| Abbe Guerra | 343 Flores Oaks Drive | | Floresville | TX | 78114 |
| Abbe Riebel | 147 Dodge Road | | Boerne | TX | 78006 |
| Abby Peacock | 650 Shoals View | | Clarkesville | GA | 30523 |
| ABBYE HODGE | 218 SCARSDALE DR NORTH | | HENDERSONVILLE | TN | 37075 |
| ABDALLALI BAHJI | 910 COARSEY DR | | NASHVILLE | TN | 37217 |
| Abel Flores | 2122 Sundrop Bay | | San Antonio | TX | 78224 |
| Abel Gutierrez | 3231 Balmoral Drive | | Sacramento | CA | 95821 |
| abel nahera | 1253 sandore drive | | Norcross | GA | 30093 |
| Abhishek Tandon | 7327 Ridgepoint Drive | | Irving | TX | 75063 |
| Abigail Meyerowitz | 155 Trowbridge Rd | | Atlanta | GA | 30350 |
| Abigail Ono | 9298 Berrington Place | | Montgomery | AL | 36117 |
| Abigail Sikes | 5140 Boca Raton Dr | | Dallas | TX | 75229 |
| Abigail Sinwell | 4231 FAIRFAX AVE | | DALLAS | TX | 75205 |
| Abigail Wells | 1311 Swims Valley Drive | | Atlanta | TX | 77040 |
| Ablah Tarver | 3618 YANKEE CT | | MISSOURI CITY | TX | 77459 |
| Abrea Tillman | 688 boyd st | | Santa rosa | CA | 95407 |
| Abri Sterlacci | 4845 gramercy oaks dr | Apt 418 | Dallas | TX | 75287 |
| ada solis | 3149 BRENMARDA LANE | | MEMPHIS | TN | 38116 |
| Adam Kuzmiak | 3724 W Ashton Ct | | Anthem | AZ | 85086 |
| Adama Balde | 8297 Championship Dr #201 | | Memphis | TX | 77040 |
| adan hernandez | 1839 basse rd | | san antonio | TX | 78213 |
| Ade Akindele | 4903 Hidden Nest ct | | Houston | TX | 77084 |
| Adelaida Flores | 18371 FM 971 | P.O. Box 624 | Granger | TX | 76530 |
| Adele Doiron | 9310 Sendera Dr | | Magnolia | TX | 77354 |
| Adele Lewis | 6108 JOCELYN HOLLOW RD | | NASHVILLE | TN | 37205 |
| Aderopo Olowoboye | 7443 PINEBERRY RD | | DALLAS | TX | 75249 |
| Adria Whellen | 25230 AUBURN BEND DR | | SPRING | TX | 77389 |
| ADRIAN PENA | 8010 Vista Hill Ln | | Dallas | TX | 75249-2032 |
| Adriana Aleman | 4623 WILLOW ST | | BELLAIRE | TX | 77401 |
| Adriana Avalos | 3757 DAWSONIA ST | | BONITA | CA | 91902 |
| Adriana Espinoza | 1645 Oak Grandparie | | Grandparie | TX | 75050 |
| Adriana Felix | 19602 Lusk Ave | | Cerritos | CA | 90703 |
| Adriana Greene | 4623 Willow Street | | Bellaire | TX | 77401 |
| Adriana Hernandez | 1914 Orange Blossom loop | | Laredo | TX | 78045 |
| Adriana Karpati | 127 Vermilion Ct. | | Southlake | TX | 76092 |
| Adriana Olivares | PO Box 94102 | | Southlake | TX | 76092 |
| Adriann Cain | 78 Paseo del Sol | | Rancho Santa Margarita | CA | 92688 |
| Adrianna Dawkins | 1611 Lakeview Lane | | ATLANTA | GA | 30339 |
| Adrianna Gonzalez | 2525 Jean St | | Laredo | LA | 708046 |
| Adrienne Cox | 104 BRAESWOOD LN | | CIBOLO | TX | 78108 |
| Adrienne Joseph | 19323 Pine Bluff Drive | | Tomball | TX | 77377 |
| Adrienne Reid | 12327 Rincon Drive | | Houston | TX | 77077 |
| AFTON MOONEY | 504 BAXTER LANE | | NASHVILLE | TN | 37220 |
| AGATA CHANDRAN | 204 BENTLY WAY | | MADISON | MS | 39110 |
| agata stypa | 5740 San Felipe | apt 725 | houston | TX | 77057 |
| AGNES OBOH | PO BOX 241 | | COPPELL | TX | 75019 |
| AHMAD BLANTON | 3122 CONFEDERATE SOUTH DRIVE | | MISSOURI CITY | TX | 77459 |
| Ai Di Yu | 9 CLEAR WATER | | NEWPORT COAST | CA | 92657 |
| aida dilisisan | 14375 cascade court | | canyon country | CA | 91387 |
| Aida Garza | 22618 Two Lakes Dr | | Tomball | TX | 77375 |
| Aida Yarbou | 735 Rio Grande Dr | | Alpharetta | TX | 77040 |
| Aidan Zhang | 1515 S. Sunkist St. | suiteA | Anaheim | CA | 92806 |
| Aigul Miksa | 2020 Eldridge Parkway, apartment 801 | apt. 801 | Houston | TX | 77077 |
| Aime Leaverton | 6330 Schiller | | Houston | TX | 77055 |
| Aimee Boluyt | O-11365 8th Ave NW | | Grand Rapids | MI | 49534 |
| AISHA NYANDORO | 480 BELLCHASE PLACE | | MADISON | MS | 39110 |
| Aisha Saucier | 6808 Winton Street | Unit A | Houston | TX | 77021 |
| Aixa Gutierrez | 9706 FORTUNE RIDGE DR | | CONVERSE | TX | 78109 |
| Aja Gardner | 19936 S JETT RD | | SAN ANTONIO | TX | 78264 |
| Ajay Kumar Anguluri | 1216 HIDDEN RDG | APT 2065 | IRVING | TX | 75038 |
| akee mosley | 1046 lance dale | | duncanville | TX | 75116 |
| Al Chen | 3941 WHISTLE TRAIN RD | | BREA | CA | 92823 |
| al chien | 3941 whistle train road | | brea | CA | 92823 |
| Alan Spade | 2201 Carabenir Way | | Louisville | KY | 40245 |
| Alana Gary | 158 VININGS LAKE CT SW | | MABLETON | GA | 30126 |
| Alana Vernon | 223 Leaf Trail Court | | Cordova | TN | 38018 |
| ALBA IGLESIAS | | | | | |
| Albert Chevez | 12213 Cortona Place | | Riverside | CA | 92503 |
| Alberta Bell | 2068 Rexford Road | | Montgomery | AL | 36116 |
| Aldine Performing Arts | 1865 ALDINE BENDER RD | | HOUSTON | TX | 77032 |
| Aleen Stevenson | 1542 Pampas Drive | | Montgomery | AL | 36117 |
| Alejander Balderas | 330 Lillian Street | | Dallas | TX | 75211 |
| Alejandra Arellano | 7245 HILLCROFT ST | | HOUSTON | TX | 77081 |
| Alejandra Blanco | 4621 Carisbrooke Ln | | Fairfax | VA | 22030 |
| Alejandra Landis | 8105 Purtzer Dr. | | Laredo | TX | 78045 |
| Alejandra Lorenzo | 1608 wheeler st | | Houston | TX | 77004 |
| Alejandra Martinez | 3311 McCallister ct | | Laredo | TX | 78045 |
| Alejandra Rodriguez | 25 S. Tupolo | | Brownsville | TX | 77040 |
| Alejandro Aucestovar | 11801 E. Loop 1604 N. | Apt 10208 | Universal City | TX | 78148 |
| Alejandro Martinez | 13622 Coleridge | | San Antonio | TX | 78217 |
| Alejdro Reyes | 4118 Wedgewood Street | | Houston | TX | 77093 |
| Alejhandro Domenguez | 619 North Windmerry | | Dallas | TX | 75028 |
| Alena Delgado | 1820 Eaton Avenue | | Hemet | CA | 92545 |
| Aleric Shepherd | 1626 Monroe | Apt 5 | Memphis | TN | 38104 |
| Alesia Stickler | 4401 Grand Cir | | Crestwood | KY | 40014 |
| Alethea Coronado | 2819 Bronco Dr | | Dallas | TX | 75237 |
| Alethea Stiveson | 1022 JASMINE CIR | | EL DORADO HILLS | CA | 95762 |
| Alex Aguilar | 2006 S Palm Ct | | Pasadena | TX | 77502 |
| ALEX BLUMENCRANZ | 6308 MT. VERNON  OAKS DR. NE | | Sandy Springs | GA | 30328 |
| Alex Calvario | PO Box 22786 | | Sacramento | CA | 95822 |

| Name | Address 1 | Address 2 | City | State | Zip Code |
|------|-----------|-----------|------|-------|----------|
| alex hale | 720 parkhurst dr | | dallas | TX | 75218 |
| Alexa Wilson | 5914 Vinland Shores Ct. | | Spring | TX | 77379 |
| Alexander Sanchez | 3126 casino dr | Day | DALLAS | TX | 75224 |
| alexandra baranger | 14731 Kelleywood lane | | Houston | TX | 77079 |
| Alexandra Miller | 11427 WHISPER DAWN ST | | SAN ANTONIO | TX | 78230 |
| Alexandra Palmer | 8019 Midway Depot | | San Antonio | TX | 78255 |
| Alexandria Reed | 4225 Oberlin | | Houston | TX | 77005 |
| Alexis Magids | 4043 Roaring Fork Lane | | Frisco | TX | 75033 |
| Alexis Rivera | 510 Hawkcrest cir | | Sacramento | CA | 95835 |
| Alexis Thomas | 4022 BLUE OAK PASS | | SAN ANTONIO | TX | 78223-2375 |
| Alfred Kitrell | 2866 Livsaywoods | | Tucker | GA | 30084 |
| Ali Weaver | 1400 New Hope Rd | | Crossroads | TX | 76227 |
| Alia Shbeeb | 18240 Spyglass Hills | | Yorba Linda | CA | 92886 |
| alica lee | 4603 dellrose drive | | dunwoody | GA | 30338 |
| Alice George | 1900 Queens Road | | Albany | GA | 31707 |
| Alice Miller-Garrison | 4560 Brick Church Pike | | Whites Creek | TN | 37189 |
| Alice Tellez | 11061 PEPPERMILL LANE | | JACKSONVILLE | FL | 32257 |
| Alice Walker | 1119 Pease St | | Houston | TX | 77002 |
| Alice Yoo | 39679 Ashland Way | | Murrieta | CA | 92562 |
| ALICIA ARIAS | 52 HONEY LOCUST | | IRVINE | CA | 92606 |
| Alicia Chavez | 7402 WELLS TRCE | | MANOR | TX | 78653 |
| Alicia Dougherty | 601 Rodriguez E St. | | Rio Grande | TX | 78582 |
| Alicia Fernandez | 2020 S NORMA LN | | ANAHEIM | CA | 92802 |
| Alicia Hatchett | 1020 Windsong Trail | | Greenbier | TN | 37073 |
| Alicia Johnson | 3373 Hidden Cove Cir | | Norcross | GA | 30092 |
| Alicia Leal | 10734 SAGEWIND DR. | | Houston | TX | 77089 |
| Alicia LoCicero | 796 Stratford Court | | Atlanta | GA | 30350 |
| Alicia Loera | 4017 Eagle Pass | | Laredo | TX | 78041 |
| Alicia Lott | 1725 N 77 Ranch Rd | | Wichita Falls | TX | 76305 |
| Alicia Tovar | 530 E HART AVE | | SAN ANTONIO | TX | 78214 |
| Alicia Westhoff | 1305 Bitner Terrace | | Pittsburg | KS | 66762 |
| Aline Leite | 47701 Twin Pines Rd | | Banning | CA | 92220 |
| Alisa Kidd | Po box 225 | | Bolton | MS | 39041 |
| ALISA MCKISSACK | 1235 YOUNGS LANE | | NASHVILLE | TN | 37218 |
| Alisa Sakowitz | PO Box 601254 | | Sacramento | CA | 95860 |
| Alisha Harrison | 2502 Boulder Creek Ct. | | Pearland | TX | 77584 |
| Alison Carrasco | 5906 Pearl Pass | | Pearland | TX | 78222 |
| Alison Cuillier | 2309 Shady Cove Court | | Pearland | TX | 77584 |
| Alison Papuga | 4695 Riversound Drive | | Snellville | GA | 30039 |
| Alison Schmitz | 449 Pine Ridge Drive | | Madison | MS | 39110 |
| Alissa A. Rincon | 1313 PINE ST | | BAYTOWN | TX | 77520 |
| Aljohara Almodarra | 1201 Spectrum | | Irvine | CA | 92618 |
| Allen Snoddy | 290 Blue Jay Rd | | Dale | TX | 78616 |
| Allison Cardwell | 1150 Norfolk Green Circle | | Chattanooga | TN | 37421 |
| Allison Finch | 7512 Orrick | | Austin | TX | 78749 |
| Allison Hanlon | 1029 CHANCERY LN S | | NASHVILLE | TN | 37215 |
| Allison Millar | 6040 Springcrest dr | | Georgetown | IN | 47122 |
| Allison Nieto | 917 Queen Annes Rd. | | Houston | TX | 77024 |
| Allison Ott | 177 EASTSIDE DR | | BRANDON | MS | 39047 |
| Allison Pettiet | 13403 Wallenberg Lane | | Tomball | TX | 77377 |
| Allison Prince | 5212 Silver Lake Dr. | | Plano | TX | 75093 |
| Allison Schaufle | 4320 Lindawood Drive | | Nashville | TN | 37215 |
| Allison Shaw | 1515 W.Clark Ave | | Burbank | CA | 91506 |
| Allison Vaughn | 2465 Kookaburra | | New Braunfels | TX | 78132 |
| Allison Williams | 3520 Taylor Lane | | Milton | GA | 30004 |
| Allison Zuvela | 24 Parnell ct | | Sacramento | CA | 95835 |
| Allyson Eakes | 163 N Berwick Ln | | Franklin | TN | 37069 |
| Allyson Griffin | 17108 Whitetail Run | | Austin | TX | 78737 |
| Allyson Wandtke | 22 Chatham Rd | | Atlanta | GA | 30305 |
| Alma Miller | 3225 LONE STAR CV | | MEMPHIS | TN | 38134 |
| Alma Moreno | 10706 Gaylord | | San Antonio | TX | 78224 |
| Alodia Abejuela | 10202 MUSTANG RNCH | | SAN ANTONIO | TX | 78254 |
| Alora Vaughn | 14415 Spring Mountain Dr | | Tomball | TX | 77377 |
| Alpa Brannam | 14732 Irondale Drive | | Austin | TX | 78717 |
| Alssandra Gonzalez | 214 Patton | | San Antonio | TX | 78207 |
| Alynna Badinas | 2910 Jones Mill Rd. | | Dunwoody | GA | 30360 |
| Alyson Durke | 1128 Bluffhaven Way ne | | Atlanta | GA | 30319 |
| Alyssa Chillman | 9485 Clublands Dr | | Johns Creek | GA | 30022 |
| Alyssa Fitz | 467 Maplewood Ln | | San Antonio | TX | 78216 |
| Alyssa McDowell | 334 TUMBLEWEED TRAIL | | WAXAHACHIE | TX | 75165 |
| Alyssa Mejia | 2908 cercado | | San Clemente | CA | 92673 |
| Alyssa Rieber | 9614 MEADOWVALE DR | | HOUSTON | TX | 77063 |
| Alyssa Stewart | 5579 Dolphin Drive | | Jackson | MS | 39209 |
| alysson barajas | 4281 LITTLEFIELD ST | | SAN DIEGO | CA | 92110 |
| Amada Calvillo | 17058 Carrotwood Drive | | Riverside | CA | 92503 |
| Amanda Adame | 1507 TERRACE ST | | ARLINGTON | TX | 76012 |
| Amanda Albright | 5336A Old Brandon Rd | | Pearl | MS | 39208 |
| Amanda Arteaga | 1200 greenbriar loop | | Round rock | TX | 78664 |
| Amanda Barbour | 4429 WOODLARK DR | | JACKSON | MS | 39211 |
| Amanda Baskin | 802 Culbreath Rd | | Covington | TN | 38019 |
| Amanda Beller | 56 Flagstone Dr. | | Jackson | TN | 38305 |
| Amanda berretta | 1177 rennes ct | | Brookhaven | GA | 30319 |
| Amanda Boyanton | 154 River Bend Lane | | Florence | MS | 39073 |
| Amanda Brown | 61 Oxford Drive | | Atoka | TN | 38004 |
| Amanda Carrillo | 1733 VERDI RD | | PLEASANTON | TX | 78064 |
| Amanda Cockrell | 4838 Limestone Well Dr. | | San | TX | 77040 |
| Amanda Coello | 2525 Pinnacle Point Dr | | Grand Prairie | TX | 75054 |
| Amanda coppola | 22602 allegro creek | | SAN ANTONIO | TX | 78261 |
| Amanda Cormier | 515 N LAKE CT | | LAKE CHARLES | LA | 70605 |
| Amanda Cox | 103 LANGFORD DR | | BRANDON | MS | 39047 |
| Amanda Ducharme | 607 Carol Drive | | Pegram | TN | 37143 |
| Amanda Fly | 25525 LIMESTONE RDG | | SAN ANTONIO | TX | 78255 |
| Amanda Gandy | 109 N BENNETT ST | | CRYSTAL SPRINGS | MS | 39059 |

| Name | Address 1 | Address 2 | City | State | Zip Code |
|------|-----------|-----------|------|-------|----------|
| Amanda Grimsley | 2520 Smouldering Wood Dr | | Arlington | TX | 76016 |
| Amanda Haldeman | 4338 DELMAR AVE | | DALLAS | TX | 75206 |
| Amanda Hall | 1713 BELLEDEER DR W | | CORDOVA | TN | 38016 |
| Amanda Horelica | 6602 thrush drive | | houston | TX | 77087 |
| Amanda Johnson | 7515 Sheldon Road, Unit #18101 | | Elk Grove | CA | 95758 |
| Amanda Knight | 1395 Fiddler Ave | | Merritt Island | FL | 32952 |
| Amanda Larkin | 9501 Clovercroft Rd | | Franklin | TN | 37067 |
| Amanda Lazo | 2324 e davis st | | conroe | TX | 77301 |
| amanda lifrieri | 4811 Big Falls Dr | | Kingwood | TX | 77345 |
| Amanda Lorens | 2663 Galisteo Street | | CORONA | CA | 92882 |
| Amanda Lott | 498 Swan Ridge Cir E | | Memphis | TN | 38122 |
| Amanda Madl | 416 Sagewood Court | | Keller | TX | 76248 |
| Amanda Mcclure | 62 SUGARBERRY CIR | | HOUSTON | TX | 77024 |
| Amanda McFarland | 6314 Mardale Dr | | HOUSTON | TX | 77016 |
| Amanda Melvin | 711 Kipling Street | | Houston | TX | 77006 |
| Amanda O'krangley | 22605 FOSSIL CV | | SAN ANTONIO | TX | 78261 |
| Amanda OKrongley | 22605 Fossil Cove | | San Antonio | TX | 78261 |
| Amanda Pastusek | 2413 Medford Ct E | | Fort Worth | TX | 76109 |
| Amanda Perez-Rodriguez | 188 SUMMERS LN | | ALICE | TX | 78332 |
| Amanda Rinks | 27 PEMBERTON CV | | JACKSON | TN | 38305 |
| Amanda Sharp | 1310 BLUFF FRST | | SAN ANTONIO | TX | 78248 |
| Amanda Stauffer | 171 waterloo way | | Branson | MO | 65616 |
| Amanda Stewart | 8162 Miller Rd | | Atoka | TN | 38004 |
| Amanda Terry | 19216 REATA TRail | na | SAN ANTONIO | TX | 78258 |
| Amanda Trevino | 12070 Kleinmeadow Dr. | | Houston | TX | 77066 |
| Amanda Vail | 150 Park Creek Drive | | Alpharetta | GA | 30005 |
| Amanda Vaughters | 812 Amanda Cove | | Hernando | MS | 38632 |
| Amanda Villarreal | 1018 MOUNT RIGA | | SAN ANTONIO | TX | 78213 |
| amanda yates | 4240 hwy 196 | | piperton | TN | 38017 |
| AMANI THUMMA | 1106 AZAELIA PARKWAY | | mONTGOMERY | AL | 36106 |
| Amar Vance | 2629 Old Jonesboro Rd | | Fairburn | GA | 30213 |
| Amber Culpepper | 1719 Ironwood Ct | | Murfreesboro | TN | 37129 |
| Amber Hamby | 7595 Brigham Drive | | Atlanta | GA | 30350 |
| Amber Hamilton | 2090 Pittman Rd | | Somerville | TN | 38068 |
| Amber Haynes | 943 FM 473 | | Boerne | TX | 78006 |
| Amber Hoberg | 12602 EMMETT GRV | | SAN ANTONIO | TX | 78254 |
| Amber Jennings | 2713 Lamar Ave | | Memphis | TN | 38114 |
| Amber King | 4010 Ridgecrest Trail | | Carrollton | TX | 75007 |
| amber lee | 1324 williams ave | | desoto | TX | 75115 |
| Amber Ozinga | 3480 w warner | | Santa Ana | CA | 92704 |
| Amber Pursley | 3014 TILDEN ST | | HOUSTON | TX | 77025 |
| Amber Romero | 2240 NW 54th Street | | Oklahoma City | OK | 73112 |
| Amber Schatz | 2 GEMSBUCK ISLE | | SAN ANTONIO | TX | 78258 |
| Amber Williams | 17311 Admiral Oak Ct | | Humble | TX | 77346 |
| Amberly Buchanan | 5208 Prince Charles Ct | | Arlington | TX | 76017 |
| amd djdj | 1 | | C | TX | 75038 |
| Amelia Hebert | 113 SPARROW WAY | | BEAUMONT | TX | 77707 |
| Ami Hillenmeyer | 169 Muir Lane | | Georgetown | KY | 40324 |
| Amie Hess | 420 N Oak St | | Muenster | TX | 76252 |
| AMINA BAHTTI | 2911 LAKE DRIVE | | KATY | TX | 77494 |
| Amy Allan | 1809 Graybar lane | | Nashville | TN | 37215 |
| amy austin | | | | | |
| AMY BARTON | 3042 BURNEY RD | | CRYSTAL SPRINGS | MS | 39059 |
| AMY BEARDEN | 200 FOXWOOD COVE | | MADISON | MS | 39110 |
| Amy Bierly | 44 Stone Park Trail | | Pike Road | AL | 36064 |
| Amy Brown | 354 Pine Forest Rd. | | Atlanta | GA | 30342 |
| AMY CULLEN | 103 Roleto Dr | | San Antonio | TX | 78210 |
| Amy Drury | 11519 st germain way | | houston | TX | 77082 |
| Amy Engallina | 321 pike rd | | San Antonio | TX | 78209 |
| Amy Esqueda | 4506 Lareina Drive | | Austin | TX | 78745 |
| Amy Faverty | 191 IVY BROOK LN | | COLLIERVILLE | TN | 38017 |
| Amy Fletcher | 240 Gladney Rd | | Covington | TN | 38019 |
| Amy Garcia | 3404 Cordova Road | | Seguin | TX | 78155 |
| Amy Grimes | 2148 | S Winding Creek Dr | Grapevine | TX | 76051 |
| Amy Guillermo | 27282 Paseo Peregrino | | San Juan Capistrano | CA | 92675 |
| Amy Haffner | 25875 Minkler Rd. | | Cedro Wooley | WA | 98284 |
| Amy Hardin Shirkey | 16006 Woodview Drive | | Oxford | MS | 38655 |
| Amy Harkness | 5450 SCARLET FIELDS DR | | ARLINGTON | TN | 38002 |
| Amy Hopper | 141 MATT CT | | GALLATIN | TN | 37066 |
| Amy Hudson | 1431 Liza Jane Court | | Murfreesboro | TN | 37129 |
| Amy Kelley | 21812 E YAUPON CIR | | TOMBALL | TX | 77377 |
| Amy Kozelsky | 6654 NORTHAVEN RD | | DALLAS | TX | 75230 |
| Amy Leslie | 111 Carapace Cove Pl | | Montgomery | TX | 77316 |
| Amy Linan | 286 Dayridge Dr. | | Dripping Springs | TX | 78620 |
| Amy Malish | 8418 big bend dr | | sugar land | TX | 77479 |
| Amy Martin | 8522 Forest Hills Blvd | | DALLAS | TX | 75218 |
| Amy Matocha | 1501 Concord Cir | | College Station | TX | 77845 |
| Amy McCaskill | 6097 Raintree Bend | | Lithonia | GA | 30058 |
| Amy McIntire | 2817 NW 25th | | Oklahoma City | OK | 73107 |
| Amy Mills | 11426 PERSIMMON GAP | | SAN ANTONIO | TX | 78245 |
| Amy Moore | 721 E 7th St | | Houston | TX | 77007 |
| amy morrissey | 16225 CAPRI DR | | HOUSTON | TX | 77040 |
| Amy Munoz | 7403 Red Osier Rd | | Dallas | TX | 75249 |
| Amy Neel | 4266 Brussels drive | | Jackson | MS | 39211 |
| Amy Payton | 11216 Felson St | | Cerritos | CA | 90703 |
| Amy Presley | 7207 Fisher Rd | | Dallas | TX | 75214 |
| amy purcell | 270 English Oaks Circle | | Boerne | TX | 78006 |
| AMY REDUS | 3200 ALFORD RD | | CRYSTAL SPRINGS | MS | 39059 |
| Amy Reyna | 330 north dr | | San Antonio | TX | 78201 |
| Amy Richardson | 1197 Faulkner Rd | | Atoka | TN | 38004 |
| Amy Schafer | 4344 LOMBARDIA WAY | | EL DORADO HILLS | CA | 95762 |
| Amy Schkade | 6019 charrington | | Spring | TX | 77389 |
| Amy Schulze | 2713 PAT LN | | NEDERLAND | TX | 77627 |

| Name | Address 1 | Address 2 | City | State | Zip Code |
|---|---|---|---|---|---|
| Amy Self | 3214 Park Hill Rd | | Murfreesboro | TN | 37129 |
| Amy Slayter | PO BOX 113 | | Schertz | TX | 78154 |
| Amy Smith | 298 LAKE CASTLE RD | | MADISON | MS | 39110 |
| Amy Sorney | 14608 Blue Sage Rd. | | Adelanto | CA | 92301 |
| Amy Spardone | 1420 Hunters Ln | | Nashville | TN | 37207 |
| Amy Stringfellow | 10800 SHACKELFORD DR | | AUSTIN | TX | 78748 |
| Amy Thieling | 205 Kirkwood Drive | | Hattiesburg | MS | 39402 |
| Amy Villa | 3909 BRIDGEPORT DR | | PLANO | TX | 75093 |
| Amy Weible | 2514 Canon Perdido | | San Antonio | TX | 78261 |
| Amy Wells | 2293 FOREST GROVE CV | | MEMPHIS | TN | 38016 |
| Amy Wilegus | 5674 SANTA FE DR E | | OLIVE BRANCH | MS | 38654 |
| amy wilson | 5730 pickwick lane | | beaumont | TX | 77706 |
| Amy Young | 11425 FOREST GLN | | BEAUMONT | TX | 77713 |
| Ana Aboul-Enein | 13606 Caney Springs Ln | | Houston | TX | 77044 |
| Ana Balos | 3820 Morning Glory Lane | | Yorba Linda | CA | 92886 |
| Ana Bellestri | 9017 Crowley Way | | Elk Grove | CA | 95624 |
| Ana Maldonado | 5103 Southington ave | | Memphis | TN | 38118 |
| Ana Moreno | 12219 STABLE RIDGE DR | | SAN ANTONIO | TX | 78249 |
| Ana R. Hernandez | 4450 Indian Trail Dr. | | Memphis | TN | 38141 |
| Ana Sanchez | | | | | |
| Ana Santiago | 3624 Seguin Dr | | Dallas | TX | 75220 |
| Ana Slack | 7931 LONG ACRE ST | | MONTGOMERY | AL | 36116 |
| Ana Trevino | 8501 navidad drive | | Autin | TX | 78735 |
| Ana Villasenor | 24527 Cliff Line | | SAN ANTONIO | TX | 78257 |
| Ana Ward | 384 Treeline Park | | SAN ANTONIO | TX | 78209 |
| Ana Yambrek | 3639 S GALLOWAY | | MEMPHIS | TN | 38111 |
| Anabeyde Lopez | 916 Hunters Creek Drive | | Desoto | TX | 75115 |
| Anajaly Thakkar | 2923 Drexler DR | | Houston | TX | 77027 |
| Anastasia Nixon | Family Gateway | 711 S. St. Paul | Dallas | TX | 75201 |
| ANAVEL DELGADO | 1101 SILVER SPRUCE DR | | ARLINGTON | TX | 76001 |
| Andi Dunkerley | 140 Kiveton Park Dr. | | Roswell | GA | 30075 |
| Andre Wiradarma | 23010 Prescott Falls | | San Antonio | TX | 78255 |
| Andrea Andrade-ahumada | 11235 whisper willow | | San Antonio | TX | 78230 |
| Andrea Blaylock | 799 VALLEYBROOK DR | | MEMPHIS | TN | 38120 |
| Andrea Burns | 6345 SILVER STREAM LN | | FRISCO | TX | 75034 |
| Andrea Coulon | 1266 Peacock Hill Dr | | Santa Ana | CA | 92830 |
| Andrea Del Bosque | 22239 ANGOSTURA BLVD | | SAN ANTONIO | TX | 78261 |
| Andrea Edwards | 276 LAKE VILLAGE DR | | MADISON | MS | 39110 |
| Andrea Falco | 7636 La Cosa Dr. | | Dallas | TX | 75248 |
| Andrea Freeman | 8317 Emerald Cir | | NRH | TX | 76180 |
| Andrea Harris | 2317 Van Cleave Drive | | Dallas | TX | 75216 |
| andrea hart | 506 Davidson Rd. | | nashville | TN | 37205 |
| Andrea Lipman | 8400 Lazy Oaks Ct | | Atlanta | GA | 30350 |
| andrea marty | 1240 stuart ridge | | johns creek | GA | 30022 |
| Andrea Molina | 4526 Via San Eduardo | | dallas | TX | 75211 |
| Andrea Perryman | 1230 CEDAR SPRINGS DR | | PROSPER | TX | 75078 |
| Andrea Shrader | 22221 FATHEREE DR | | PORTER | TX | 77365 |
| ANDREA SPENCER | 3571 Green Acres Ter | | Dallas | TX | 75234 |
| Andrea Teste | 1019 Castlewood Dr | | New Albany | IN | 47150 |
| Andrea Thomas | 1015 Dillon Lane | | Gallatin | TN | 37066 |
| Andreea Xavier | 5927 Santa Fe Springs Drive | | Houston | TX | 77041 |
| andrelle bowdre | 1744 danrich drive | | decatur | GA | 30032 |
| andres lemez | 5206 slash pine drive | | montgomery | AL | 36117 |
| Andrew Dotson | 3947 Forest Pointe Way | | Lakeland | TN | 38002 |
| Andrew Harrington | 887 S. Lee Marie Circle | | Anaheim | CA | 92808 |
| Andrew Mark Cohen | 1808 Hackett Ave | | Long beach | CA | 90815 |
| Andrew Vu | 2902 GOLIAD RD | STE 122 | SAN ANTONIO | TX | 78223 |
| andrew williams | 4238 rich meadow dr | | houston | TX | 77048 |
| Andria Lozano | 317 MANOR RD | | LAREDO | TX | 78041 |
| Aneesa Sharp | 9700 Spencer Rd | | Spencer | Oklahoma | 73084 |
| Aneida Cantu-Ruiz | 704 Elmwood | | San Antonio | TX | 78212 |
| Anel Silva | 3414 Mont Blanc | | San Antonio | TX | 77040 |
| Aneth Budiastuty | 25340 PARK AVE | APT 6 | LOMA LINDA | CA | 92354 |
| Angel Butler | 4126 Gramercy street | | Houston | TX | 77025 |
| Angel Lavender | 3820 Mount Washington | | Dallas | TX | 75211 |
| Angel Walker | 1000 PEVEY LN | | CRYSTAL SPRINGS | MS | 39059 |
| Angela Alexander | 641 Legends Crest Dr | | Franklin | TN | 37069 |
| Angela Astorga | 2509 W. Mark Lane | | Phoenix | AZ | 85085 |
| Angela Baker | 12137 Shady Tree Ln | | Arlington | TN | 38002 |
| ANGELA BRITT | 7118 Raymond rd | | Hazlehurst | MS | 39083 |
| Angela Brown | | | | | |
| Angela Coleman | 133 WILD MDWS | | HATTIESBURG | MS | 39402 |
| angela connor | 1206 w 31st street | | houston | TX | 77018 |
| Angela Cox | 4240 Lavaca Trail | | Carrollton | TX | 75010 |
| Angela Curnutt | 21503 NELLA CIR | | HUMBLE | TX | 77338 |
| Angela Dameri | PO box 4317 | | El dorado hills | CA | 95762 |
| Angela Dyer | 3960 Hidden Oak Lane | | Buford | GA | 30519 |
| Angela Eggleston | 1840 Arlington St. | | Houston | TX | 77008 |
| Angela Fiedler | 3755 HIGHWAY 27 | | KERRVILLE | TX | 78028 |
| Angela Flowers | 5109 Glen Cove | | LaGrange | KY | 40031 |
| Angela Fox | 426 N Front, #202 | | Memphis | TN | 38103 |
| Angela Frazier | 446 Naples Lane | | Austin | TX | 78738 |
| Angela Garcia | 8810 GARNETT AVE | | SAN ANTONIO | TX | 78221 |
| Angela Geis | 602 N MAIN ST | | MUENSTER | TX | 76252 |
| Angela Hackett | 2713 WILLOW CREEK CT | | BEDFORD | TX | 76021 |
| Angela Haire | 1610 Westminister Cove | | Clarksdale | MS | 38614 |
| Angela Hansen | 61 Aiken way | | Sacramento | CA | 95819 |
| Angela Hopper | 6576 Pidgeon hall | | Mempis | TN | 38119 |
| Angela Horton | 1228A Nicholson St | | Houston | TX | 77008 |
| Angela Kilpatrick | 80 Ashley Downs Court | | Arlington | TN | 38002 |
| Angela Kozak | 2955 CENTRAL BLVD | | BROWNSVILLE | TX | 78520 |
| Angela Laughter | 15 KENSINGTON RD | | Avondale Estates | GA | 30002-1471 |
| Angela Lloyd | 1602 McDuffie St | | Houston | TX | 77019 |

| Name | Address 1 | Address 2 | City | State | Zip Code |
|---|---|---|---|---|---|
| Angela Mitchell | 1661 Belledeer Drive West | | Cordova | TN | 38016 |
| angela parman | 2025 moser avenue | 151 | dallas | TX | 75206 |
| Angela Peterson | 6104 Winesap Rd | | Montgomery | AL | 36117 |
| ANGELA REMLEY | 709 INHERITANCE PL | | FLOWOOD | MS | 39232 |
| Angela Ruda | 7204 Chelsea | | Wichita | KS | 67206 |
| angela snider | 1998 denmark jackson road | | denmark | TN | 38391 |
| Angela Torres | 20103 Britannia dr | | Katy | TX | 77450 |
| Angela Welch | 2719 West Doublegate Dr | | Albany | GA | 31721 |
| Angela Williams | 6805 Gammer Drive | | Fort Worth | TX | 76116 |
| angeleigh haselwood | 5409 NW 107TH ST | | OKLAHOMA CITY | OK | 73162 |
| Angelette Darden | 6412 Brentwood Dr | | Fort Worth | AR | 72112 |
| Angelia Adger | 4950 Wadsworth Dr Apt #2101 | | Dallas | TX | 75216 |
| Angelia Brown | 2 BERRYWOOD CIR | | JACKSON | MS | 39213 |
| Angelia Reid | 1606 OAK KNOLL ST | | DALLAS | TX | 75208 |
| ANGELIC CHAPMAN | 5934 Harvest Hill | | CORPUS CHRISTI | TX | 78414 |
| Angelica Carrillo | 1124 BURNS AVE | | DALLAS | TX | 75211 |
| ANGELINA PALAFOX | 348 NEW CASTLE DRIVE | | LAREDO | TX | 78045 |
| Angelique Hinesley | 6931 Loheit Way | | Sacramento | CA | 95842 |
| Angelo Arolfo | PO BOX 37 | | HUMBLE | TX | 77347 |
| Angie Contreras | 2760 IVY SPRINGS CT | | BUFORD | GA | 30519 |
| Angie Herrera | 4511 Harrisburg | | SAN ANTONIO | TX | 78223 |
| Angie Ianyang | 8710 Vernon Dr. | | Rowlette | TX | 75088 |
| Angie Janko | 5747 Whitehall Walk | | Atlanta | GA | 30338 |
| Angie Johnson | 4011 Ingalls st | Apt 11 | San Diego | CA | 92103 |
| Angie Kogutt | 1432 FALLS RD | | COPPELL | TX | 75019 |
| Angie Perez | 8511 OAK CROSS | | SAN ANTONIO | TX | 78251 |
| Angie Rodriguez | 12811 VIDORRA VISTA DR | | SAN ANTONIO | TX | 78216 |
| Angie Scholtz | 1213 BLACKTHORN RD | | LOUISVILLE | KY | 40299 |
| Angie Seedorf | 1726 Shufords Ct | | Lewisville | TX | 75067 |
| ANGIE TEASLEY | 2140 HARMONY RD | | CRYSTAL SPRINGS | MS | 39059 |
| Angie Trink | 2219 S Germantown Rd | | Germantown | TN | 38138 |
| Anh Pham | 7114 Big Bear Lake Drive | | Arlington | TX | 76016 |
| Anirudh Kanaparthi | 2028 Lawndale dr | | IRVING | TX | 75063 |
| Anita Alvarado | 22415 N Lake Village Dr. | | Katy | TX | 77450 |
| Anita carver | 157 Plummer Circle | | Jackson | MS | 39212 |
| Anita Ishaq | 7145 Reading Road | Ste. 704 | Rosenberg | TX | 77471 |
| Anjani Sudha Sattiraju | 1000 highfiled trl | | Irving | TX | 75063 |
| Ann Graham | 723 Hollow Trace Rd | | Shelbyville | KY | 40065 |
| Ann Holman | 44 Ferri Drive | | Cleveland | MS | 38732 |
| Ann Johnston | 7834 Holyoke Ct. | | Cumming | GA | 30040 |
| Ann Lee | 10118 Candlewood | | Houston | TX | 77024 |
| Ann Lesley | 8419 SANDY BERRY CV | | GERMANTOWN | TN | 38138 |
| Ann Marie Tusing | 1716 Warfield Dr | | Nashville | TN | 37215 |
| Ann Ong | 1431 High Bluff Dr | | Newport Beach | CA | 92660 |
| Ann Prince | 65 CHEROKEE DR | | MEMPHIS | TN | 38111 |
| Ann Shaw | 1057 W. Magnolia | | Fort Worth | TX | 76104 |
| ANN WEEMS | 2150 MEDINA HWY | | KERRVILLE | TX | 78028 |
| Anna Baca | Po box 25824 | | Anaheim | CA | 92825 |
| Anna Baldwin | 113 Saddle Creek Cove | | Canton | MS | 39046 |
| Anna Castro | 5 Concourse Pkwy | Suite 2225 | Atlanta | GA | 30328 |
| ANNA CRUM | 5520 BRAZO CIRCLE | | HARLINGEN | TX | 78552 |
| Anna Guerrero | 7022 brando dr | | Corpus Christi | TX | 78413 |
| Anna Kim | 4980 Barranca Pkwy #190 | | Irvine | CA | 92604 |
| Anna Lilia Barron | 614 Ed. Carey Drive | | Harlingen | TX | 78550 |
| Anna Lim | 7600 Presidio | | Eastvale | CA | 92880 |
| Anna Nave | 140 QUAIL RIDGE RD | | ALEDO | TX | 76008 |
| Anna Panagopoulos | 6308 juneau rd | | Fort Worth | TX | 76109 |
| Anna Peacock | 4600 Inwood Road | | Fort Worth | TX | 76109 |
| Anna Russell | 114 NW 6th Street STE 206 | | Oklahoma City | OK | 73102 |
| Anna Simon | 1601 Banks | | Houston | TX | 77006 |
| Anna Weissman | 723 Peabody Avenue | | SAN ANTONIO | TX | 78211 |
| Anna Williams | 125 S 10th St | | Nashville | TN | 37206 |
| annabel lezcano | 25757 Chula Vista St | | Redlands | CA | 92373 |
| Annabelle Aguirre | 1813 Cottonwood St. | | Grand Prairie | TX | 75050 |
| Annabelle Pla | 114 Androns | | irvine | CA | 92602 |
| Anne Eisenhauer | 525 Ebley Pl | | Alpharetta | GA | 30022 |
| Anne Keeney | 6070 WOODWAY DR | | Memphis | TN | 38120 |
| Anne Marie Curtis | 5525 Wonder Dr | | Fort Worth | TX | 76133 |
| Anne Marie Lopiccolo | 17427 Borough Lane | | Spring | TX | 77379 |
| Anne Marie Wyatt | 6819 Tangleberry Ln | | Memphis | TN | 38119 |
| Anne McCarroll | 8101 Dogwood Rd | | Germantown | TN | 38138 |
| Anne Stewart | 4524 Oakdale St | | Bellaire | TX | 77401 |
| Anne Williams | 305 Jamerson Farm Cove | | Collierville | TN | 38017 |
| Anne Wilson | 1514 PARROT CT | | DESOTO | TX | 75115 |
| Anne-Marie Huddleston | 3726 Oxeyedaisy Street | | San Antonio | TX | 78261 |
| Annette Crawford | 81812 Crestfield Circle | | LOUISVILLE | KY | 40245 |
| Annette Matteson | 2724 Daniel Ave | | Dallas | TX | 75205 |
| Annette Saldana | 365 W Lutge Ave | | Burbank | CA | 91506 |
| Annette Williams | 2 Trophy Way | | San Antonio | TX | 78258 |
| Anni Colaw | 11010 Jane Lee Dr | | San Antonio | TX | 77040 |
| Annie Brown | 4219 LEIGHANN LANE DR | | HOUSTON | TX | 77047 |
| Annie Kate Worley | 3945 Grandview Avenue | | Memphis | TN | 38111 |
| Annie Kearney | 7725 Windchime Way | | Fair Oaks Ranch | TX | 78015 |
| Annie Trinh | 3517 security | | Garland | TX | 75042 |
| Annie Vance | 239 W WILDWOOD | | SAN ANTONIO | TX | 78212 |
| Annika Havela | 4901 Saratoga Blvd | Apt 1211 | Corpus Christi | TX | 78413 |
| annissia delley | 213 Dancing Light Ln | | Red Oak | TX | 75154 |
| ann-marie ekwue | apt 2215 millenium waterway 1 waterway ave | | The Woodlands | TX | 77380 |
| Annunciation Orthodox School | 3600 YOAKUM BLVD | | HOUSTON | TX | 77006 |
| Ansari Faizal | 2921 AVICENNA CT | | IRVING | TX | 75062 |
| Anselma Dela Crez | 201 Grizzard Ave P21 | | Nashville | TN | 37207 |
| Anthony Brown | 2652 CUSTER DR | | DALLAS | TX | 75216 |
| Anthony Morales | 3535 Pinebrook drive | | Dallas | TX | 75241 |

| Name | Address 1 | Address 2 | City | State | Zip Code |
|---|---|---|---|---|---|
| anthony parker | 660 yorktown street unit 2322 | | dallas | TX | 75208 |
| Anthony Zuniga | 13021 Dessau RD | LOT 625 | AUSTIN | TX | 78754 |
| Antioch Fellowship Church | 7550 S HAMPTON RD | | DALLAS | TX | 75232 |
| Antoinette Pagiatis | 6135 JASON ST | | HOUSTON | TX | 77074 |
| antonia pacheco | 5926 old forrest | | douglaville | GA | 30135 |
| Antonia Tobar | 13549 MESA LN | | HAMSHIRE | TX | 77622 |
| Antonio Figueroa | 3596 Kendricks Road | | Memphis | TN | 38108 |
| Antonio J Vargas Jr | PO Box 1632 | | Garden City | KS | 67846 |
| ANTONIO MALDONADO | | | | | |
| Antoniya Jackson | 4647 Croker  Ridge Rd | | HOUSTON | TX | 77053 |
| Antrayven Barnes | 4468 Tarleton Drive | | Memphis | TN | 38128 |
| antwan wilkerson | 4711 jammes rd. | | jacksonville | FL | 32210 |
| Anu Kumar | 16800 Shorerun Drive | | Edmond | OK | 73012 |
| Anythony Griggs | 1420 Wreen Street | | Desoto | TX | 75115 |
| Aparna Mikkilineni | 58 S Palmiera Circle | | Spring | TX | 77382 |
| Apolonio Rico | 522 federal ter se | | Atlanta | GA | 30315 |
| April Austin | 2352 Bernard Road NW | | Atlanta | GA | 30318 |
| April Benavides | 1816 DENMARK LN | | LAREDO | TX | 78045 |
| April Blrd | 5013 Taylor Way | | El Dorado Hills | CA | 95762 |
| April Cortinas | 4510 sheffield lane | | Corpus Christi | TX | 78412 |
| April Hesseltine | 2130 shoreline vista | | Corpus Christi | TX | 78418 |
| April Jackson | 2526 Rolinda Dr | | Dallas | TX | 75211 |
| April Morton | 3862 JASMINE BLVD | | LAKE CHARLES | LA | 70605 |
| April Palafox | 2014 Suffolk Drive | | Houston | TX | 77027 |
| April Rosie | 2027 Arroya Vista | | San Antonio | TX | 78213 |
| April Ryan | 700 N WESTON LN | | AUSTIN | TX | 78733 |
| April Sawey | 4304 Sparrow Ct. | | Fort Worth | TX | 76133 |
| April Slovensky | 6809 CASA LOMA AVE | | DALLAS | TX | 75214 |
| April Taylor | 4639 Shaker Cove | | Memphis | TN | 38141 |
| April Wise | 6553 HALCYON DR | | MONTGOMERY | AL | 36117 |
| APRIL Woodman | 3138 Hull Ave | | Memphis | TN | 38112 |
| Apryl Brock | 2131 Dawn Ct | | Suwanee | GA | 30024 |
| AR CANALES | 13246 HUNTERS BREEZE | | San Antonio | TX | 78230 |
| Araba Hafeez | 520 Allaire Circle | | Sacramento | CA | 95835 |
| Araceli Cordova | 2861 Riverfront drive | | Snellville | GA | 30039 |
| Araceli De La Cruz | 314 CREEKBEND DR | | BROWNSVILLE | TX | 78521 |
| Araceli Sierra | 11518 WHISPER MOSS ST | | SAN ANTONIO | TX | 78230 |
| Aracely Dominguez | 9601 Sandy Lane | | Manvel | TX | 77578 |
| Aracely Yanez | 1638 Western Park Drive | | Dallas | TX | 75211 |
| ARAYNA IMRAN | PO BOX 48426 | | ATLANTA | GA | 30362 |
| ariana franco | 1606 plumwood Dr | | Houston | TX | 77014 |
| Ariana Rodriguez | 13129 NW Military | Apt 821 | San Antonio | TX | 78231 |
| Ariane Seixas | 10235 Worthington Manor | | Suwanee | GA | 30024 |
| Arianna Carruth | 8000 Allielough Ct | | Prospect | KY | 40059 |
| Arianna Grier | 1625 S. Beech | Apartment 402 | WICHITA | KS | 67207 |
| Ariel Ford | 905 Tuskegee Street | | Grand Prairie | TX | 75051 |
| Arien Dill | 1302 N. Coach House | | Wichita | KS | 67235 |
| Arlae Tzintzun | 3904 Hardy st | | Houston | TX | 77009 |
| Arlene Dos Santos | 24952 Court Street | | Loma Linda | CA | 92354 |
| Arlene LawrenceGhosthunter34 | 22612 Rolling Brook Ln | | Wildomar | CA | 92595 |
| Arlene Montiel | 4278 Broson St | | San Bernardino | CA | 92407 |
| arlene Valdez | 5638 Trappers Chase | | Brownsville | TX | 78526 |
| Armando Mozqueda | 320 maple St | | Madison | TN | 37115 |
| Arnold Gao | 672 s melrose st | | anaheim | CA | 92805 |
| Art Serrano | 4037 Suwanee Trail Dr | | SUGAR HILL | GA | 30518 |
| Artesia Girgis | 23 STEVE FUQUA PL | | MISSOURI CITY | TX | 77459 |
| ARTHUR RAY | 6301 ORLEANS SQUARE | | MONTGOMERY | AL | 36117 |
| Arunima Aikot | 23600 FM 1093 RD | apt # 814 | RICHMOND | TX | 77406 |
| Aryana Vasquez | 12105 State Highway 151 | Apt. 13307 | San Antonio | TX | 78251 |
| Aryn Self | 10653 LE MANS DR | | DALLAS | TX | 75238 |
| Asha Joseph | 108 Oglethorpe Ave | | Gallatin | TN | 37066 |
| Ashanti Fajobi | 4374 Rainer Dr | | College  Park | TX | 77040 |
| ASHLEE CREED | 1231 W HIGHWAY 287 | | waxahachie | TX | 75165 |
| Ashlee Gregory | 408 Belvedere Drive | | Pearl | MS | 39208 |
| Ashleigh Franco | 27910 Fables Glen Lane | | Katy | TX | 77494 |
| Ashley Bankett | 3202 Boynton Dr | | Houston | TX | 77045 |
| Ashley Berzon | 19 Bounty Rd E | | Benbrook | TX | 76132 |
| Ashley Buescher | 9130 FOX RIDGE ROAD | | Germantown | TN | 38139 |
| Ashley Campbell | 616 NEW LONDON DR | | LEAGUE CITY | TX | 77573 |
| Ashley Carter | 5735 Regina Lane | | Beaumont | TX | 77706 |
| Ashley Childs | 614 westview Ave | | Nashville | TN | 37205 |
| Ashley Clampitt | 3600 CHRISTMASVILLE RD | | MEDINA | TN | 38355 |
| Ashley Clunan | 1522 HOLLY HILL DR | | GERMANTOWN | TN | 38138 |
| Ashley Falgoust | 12208 willow brook | | Pearland | TX | 77584 |
| Ashley Gallion | 1826 S HULL ST | | MONTGOMERY | AL | 36104 |
| Ashley Guinn | 1013 ASHWOOD LN | | OKLAHOMA CITY | OK | 73160 |
| Ashley Hemphill | 15605 Via Sierra | | Edmond | OK | 73013 |
| Ashley Herman | 1400 W. 45th St. | | Hays | KS | 67601 |
| Ashley Hines | 2515 oakdale st | | houston | TX | 77004 |
| Ashley Johnson | 1303 FILLMORE AVE | | OXFORD | MS | 38655 |
| Ashley Jones | 111 amy court | | New albany | IN | 47150 |
| Ashley Lamont | 7215 LAKEWOOD BLVD | | DALLAS | TX | 75214 |
| Ashley Loeffler | 6225 Del Monte | | Houston | TX | 77057 |
| Ashley Papelbon | 1200 tices lane suite 101 | | East brunswick | NJ | 08816 |
| Ashley Pham | 3414 Poplar Ave | Suite 5 | Memphis | TN | 38122 |
| Ashley Preston | | | | | |
| Ashley Ramirez | 13305 O'Rourke Dr. | | Pflugerville | TX | 78660 |
| Ashley Shannon | 1800 Hwy 25 | | Gallatin | TN | 37966 |
| Ashley Simpson | 2327 Shakespeare | | Houston | TX | 77030 |
| Ashley Thornton | 4841 Noyes Street | | San Diego | CA | 92109 |
| Ashley Trimble | n/a | | n/a | TX | 75137 |
| Ashley West | 4418 NORMANDY AVE | | MEMPHIS | TN | 38117 |
| Ashlie Furseth | 7100 N Country Club Drive | | Oklahoma City | OK | 73116 |

Schedule E/F, #3.9 - customer back-orders

| Name | Address 1 | Address 2 | City | State | Zip Code |
|---|---|---|---|---|---|
| Ashlie Patterson | 13527 Missarah Lane | | Cypress | TX | 77429 |
| aspasia kyriakis | p.o. box 3508 | | calexico | CA | 92232 |
| Astha Khanna Sharma | 1358 35th Street | | Downers Grove | IL | 60515 |
| Atef Ghoulem | 1150 Elridge Parkway | Room 521 | Houston | TX | 77077 |
| Athena Zouboukos | 18 Deerfield Dr. | | Madison | MS | 39110 |
| Audrea Burns | 2439 Woodstream Blvd. | | Sugarland | TX | 77479 |
| Audrey Beltran | 128 Rock Bluff | | Kingsland | TX | 78639 |
| Audrey Bui | 3217 Redcliff Ln | | Garland | TX | 75043 |
| Audrey Johnson | 9271 CRIMNSON CT | | DALLAS | TX | 75217 |
| Audrey Stevens | 601 Wilhaggin Dr | | Sacramento | CA | 95864 |
| Audri Smith | 9401 Rogers rd | | Sacramento | CA | 95829 |
| Augusta Crowe | 3858 Lagoon Way | | Stone mountain | GA | 30083 |
| Auriol Moteng | 5622 Evers Road | Apt. 1505 | San Antonio | TX | 78238 |
| Aurora Wold-Krogmann | 519 Fowzer | | Taylor | TX | 76574 |
| Austin Duffy | 2401 Salah Circle | | Douglasville | GA | 30135 |
| Ava Pogue | 840 Grayson Lane | | Jackson | TN | 38305 |
| Avery Sadler | 280 CAMERON RIDGE DR | | ATLANTA | GA | 30328 |
| Axel Pineda | 5701 Johnny Moris RD#114 | | AUSTIN | TX | 78724 |
| AYDEN NIKNAFS | 6 VIA GIADA | | NEWPORT COAST | CA | 92657 |
| Aynur Salmanova | 2682 Logan Wood DR | | Herndon | VA | 20171 |
| Ayoung Chun | 3395 MICHELSON DR | #3225 | IRVINE | CA | 92612 |
| azra dervisevic | 5382 rustic manor drive | | brownsville | TX | 78526 |
| Azucena Dominguez | 24678 ALAMITOS DR | | LOMA LINDA | CA | 92354 |
| Azucena Reyes | 618 Crackle Grove Dr | | Laredo | TX | 78045 |
| Azzah Zaidi | 7941 Parkwood Blvd | | Plano | TX | 75024 |
| Bahareh Hirbod | 13205 Leighton Gardens Dr. | | HOUSTON | TX | 77077 |
| Banica Crockett | 126 Blue Ridge Drive | | Hendersonville | TN | 37075 |
| Barbara Bean | 500 STAR BLVD | | MADISON | TN | 37115 |
| Barbara Burton | 332 C AVE | | CORONADO | CA | 92118 |
| BARBARA CARLSON | 3340 VALIANT DR | | Dallas | TX | 75229 |
| Barbara Couington | 103 IMPALA CIR | | SAN ANTONIO | TX | 78259 |
| Barbara De Vries | 123A BLASCHKE RD | | COMFORT | TX | 78013 |
| Barbara Manning | 1031 N PALM ST | | LA HABRA | CA | 90631 |
| Barbara Reynolds | 508 FAIRVIEW RD | | MEMPHIS | IN | 47143 |
| Barbara Williford | 249 woodlawn dr | | marrietta | GA | 30067 |
| Barbara Zuniga | 1320 Austin Highway #7207 | | San Antonio | TX | 78209 |
| Barbi Kellum | 1462 South Main | | Covington | TN | 38019 |
| Barbie Campbell | 4842 LIMESTONE WELL DR | | SAN ANTONIO | TX | 78247 |
| BARBRA BEDWELL | 505 BRIXHAM PARK DR | | FRANKLIN | TN | 37069 |
| Barkley Park Jr | 4532 N. Quail Flight Cove | | Memphis | TN | 38141 |
| Barzan Sheko | 121 Hickory Trace Dr APT203 | | Nashville | TN | 37211 |
| Bayron Gonzales | 1601 Wren Hollow Cv | | Cordova | TX | 77040 |
| Bea Host | 6641 Briar Ridge Lane | | Plano | TX | 75024 |
| Beatiz Matenz | 13031 NEWBROOK DR | | HOUSTON | TX | 77072 |
| Beatrice Kasozi | 3262 Briaioak Dr | | Duluth | GA | 30096 |
| Beatrice Loui Yau | 5633 Stockton Loop | | Livermore | CA | 94550 |
| Beatrice Vela | 980 Colony Trl | | Brownsville | TX | 78526-3866 |
| Beatriz Gomez | 307 SQUIRES ROW | | SAN ANTONIO | TX | 78213 |
| Beatriz Guerrero | 3940 ARTESIA AVE | | FULLERTON | CA | 92833 |
| Beatriz Martinez | 5108 Coos Bay | | Laredo | TX | 78041 |
| BEATRIZ RINCON | 5722 LA VISTA DR | | DALLAS | TX | 75206 |
| Becky Froland | 9899 BLAIR PL | | GERMANTOWN | TN | 38139 |
| Becky Kenley | 331 Dogwood Valley Dr. | | Collierville | TN | 38017 |
| Becky Russell | 2056 Russell Rd | | Wesson | MS | 39191 |
| Bediako Goddy | 1515 s sunkist st suite a | | anaheim | CA | 92806 |
| Beki Baker | 1216 Harding Pl | | Nashville | TN | 37215 |
| Belinda barajos | 330 Winthrop Dr | | hemet | CA | 92544 |
| Belinda Field | 9014 SAN LEANDRO DR | | DALLAS | TX | 75218 |
| Belinda Mcginty | 12012 SRALLA RD | | CROSBY | TX | 77532 |
| Belinda Tricinella | 3301 Sawgrass Rd | | Edmond | OK | 73034 |
| Ben Brauss | P O Box 11836 | | JACKSON | TN | 38308 |
| Ben Brummett | 136 chantilly drive | | MADISON | MS | 39110 |
| Ben garrett | 171 Rockwell Rd. | | jackson | TN | 38305 |
| BENITA HARRIS | 6544 Terrace Dr | | The Colony | TX | 75056 |
| Benjamin Cruz | 705 ARCHER AVE | | DALLAS | TX | 75211 |
| Bernadette Haggerty | 6907 Augusta Pines Cove | | SPRING | TX | 77389 |
| Bernice Neal | 3875 Highway 193 | | Collierville | TN | 38017 |
| Bertha Franco Lopez | 1627 VIA DEL MESONERO | | SAN YSIDRO | CA | 92173 |
| bertha ibarra | 913 valley dr | | houston | TX | 77032 |
| Beth Ami Young | 10353 Plantation Elm Cove | | Collierville | TN | 38017 |
| Beth Barranco | 9506 CRESCENT LODGE DR | | PIKE ROAD | AL | 36064 |
| Beth Berry | 2017 Red Fox Drive | | Nolanville | TX | 76559 |
| Beth Bolt | 2351 N. Burning Tree | | Wichita | KS | 67228 |
| Beth Clanton | 12502 Elm Country Lane | | San Antonio | TX | 78230 |
| Beth Helfert | 7776 SENDERO ANGELICA | | SAN DIEGO | CA | 92127 |
| Beth James | 2011 CR 21 | | Oakland | MS | 38948 |
| Beth Lafferty | 2460 Hwy 82S | | Shelbyville | TN | 37160 |
| Beth Nelson | 792 Stratford Court | | Sandy Springs | GA | 30350 |
| BETH NIEDNAGEL | 24 CALLE BOVEDA | | SAN CLEMENTE | CA | 92673 |
| Beth Shirley | 1916 Walking drive | | Murfreesboro | TN | 37130 |
| Beth Snider | 3617 E. Banbury Drive | | Lake Charles | LA | 70605 |
| Bethany Clarkson-morgan | 10108 Erin Glen way | | Pearland | TX | 77584 |
| Bethany Lawrence | 87 WHITE PLAINS DR | | JACKSON | TN | 38305 |
| Betina Edwards | 1517 HIGH POINTE CIR | | CEDAR HILL | TX | 75104 |
| Betsy Sabogal | 6355 E University Blvd | | Dallas | TX | 75214 |
| Bettina LeBlanc | 3314 Elmcrest Dr | | Houston | TX | 77088 |
| Betty Hutagalung | 22583 LARK ST | | GRAND TERRACE | CA | 92313 |
| Betty Scott | 10010 Cullen Drive | | Houston | TX | 77051 |
| Bettye Randall | 1002 C and W Lane | | Wesson | MS | 39191 |
| BETZABETH FERRER | 8135 FLORENCE AVE | STE 201 | Downey | CA | 90240 |
| beverly hogarty | 2795 Wentworth Pl | | Cameron park | CA | 95682 |
| bezawit berhe | 3281 kitterty dr s | | snellville | GA | 30039 |
| bhaskar veerlapati | 8241 Ranchview Dr | Apr#2068 | Irving | TX | 75063 |

| Name | Address 1 | Address 2 | City | State | Zip Code |
|---|---|---|---|---|---|
| biak sung | 7060 Nueces Dr | | IRVING | TX | 75039 |
| Bianca Corrao | 7330 Opportunity Rd. | | San Diego | CA | 92111 |
| bianca prieto | 565 south mason rd | ste 519 | Houston | TX | 77450 |
| Bianca Sullivan | 562 ABERNATHY RD | | FLORA | MS | 39071 |
| Bianca Vimont | 1301 s capital of tx hwy | | austin | TX | 78746 |
| Bianca Wachowitz | 9185 BRENHAM CT | | MONTGOMERY | AL | 36117 |
| Bienvenida Molina | 13139 Regency Way | | San Antonio | TX | 78249-4818 |
| Bill And Jennifer Adams | 119 SANDSTONE | | BRANDON | MS | 39047 |
| BILL GREER | 145 PINE HILL LANE | | TERRY | MS | 39170 |
| BILL HINER | 3609 NW 66TH ST | | OKLAHOMA CITY | OK | 73116 |
| Billi Wietelman | 2676 Chase Addison Avenue | | Shawnee | OK | 74804 |
| Biplab Mukhergee | 3110 Bruno Way | | Pearland | TX | 77584 |
| Birgit Self | 1779 BLACKJACK RD E | | PILOT POINT | TX | 76258 |
| BJ Homann | 7 Westelm Point | | San Antonio | TX | 78230 |
| Blair Wittneben | 6117 Morningside Ave | | Dallas | TX | 75214 |
| Blake Kunetka | 7803 OVERBROOK LN | | HOUSTON | TX | 77063 |
| Blanca Arroyo | | | | | |
| Blanca Guerra | 5756 Mystic Bend | | Brownsville | TX | 78526 |
| Blanca Mansur | 4217 Colbath Rd | | McAllen | TX | 78503 |
| Blanca Poll | 8111 COOPER ML | | SAN ANTONIO | TX | 78255 |
| Blanca Rodriguez | 501 N. Bridge st. Pmb #398 | | Hidalgo | TX | 78557 |
| Blanca Vazquez | 6200 N. 3rd Street | Nerea Estates II | Mcallen | TX | 78504 |
| Bobbi Bell | 512 Natalie Drive | | Goodlettsville | TN | 37072 |
| BOBBY AMOS | NA | | NA | MS | 39211 |
| Bonnie Coltrane | 227 West Sherrod Ave | | Covington | TX | 77040 |
| Bonnie Hopkins | 3822 CHERYL LYNNE LN | | HOUSTON | TX | 77045 |
| Bonnie Patrick | 9865 macon oak rd | | Cordova | TN | 38018 |
| Bonnie Tran | 8860 Tiogawoods Drive | | Sacramento | CA | 95828 |
| Bonnie Villarreal | 3109 TREASURE HILLS BLVD | | HARLINGEN | TX | 78550 |
| Bonnie Wellburr | 1746 Sante Fe Trail | na | San Antonio | TX | 77040 |
| Brad & Cheryl Hill | 1055 HILL LN | | CRYSTAL SPRINGS | MS | 39059 |
| Brande Holman | 185 ASPEN LOOP | | ALEDO | TX | 76008 |
| Brandi Carter | 2364 Pagosa Sorings Dr | | Aurora | IL. | 60503 |
| Brandi Dausman | 100 Woodmont hill | | Ridgeland | MS | 39157 |
| Brandi Griffitts | | | | | |
| Brandi Luttrell | 10927 Whisper Ridge | | San Antonio | TX | 78230 |
| Brandi Pearlman | 2425 SCENIC CT | | CEDAR HILL | TX | 75104 |
| Brandi Wilson | 900 S College | | Trenton | TN | 38382 |
| brandie Parhm | 11611 Nelson St | | Loma Linda | CA | 92354 |
| Brandon Bliss | PO Box 394 | | Point Lookout | MO | 65726 |
| brandon Lofton | 217 indian trails | | Wallisville | TX | 77597 |
| Brandon Martinez | 422 Lake Dr | | Hapeville | GA | 30354 |
| Brandon Oliver | 16302 KENDONS WAY LN | | CYPRESS | TX | 77429 |
| Brandy Aden | 3958 Wheelers Pl | | Bartlett | TN | 38135 |
| Brandy cheatum | 32519 green bend ct | | Magnolia | TX | 77354 |
| Brandy Duncan | 132 Formosa Dr | | Brandon | MS | 39047 |
| brandy ferrara | 8501 drop tine drive | | fort worth | TX | 76126 |
| Brandy Gilbert | 2374 falcon point dr | | Frisco | TX | 75033 |
| Brandy King | 11035 WHISPER VALLEY ST | | SAN ANTONIO | TX | 78230 |
| Brandy Little | 1513 Hudnall Farm Rd | | Keller | TX | 76248 |
| Brandy Mccune | 6441 charity lane | | Shingle springs | CA | 95682 |
| BRANDY ROBERTSON | 106 GLENN STREET | | CRYSTAL SPRINGS | MS | 39059 |
| Brandy Rowell | 2616 Shiloh Rd. | | Pelahatchie | MS | 39145 |
| Brandy White | 3098 Terry Gatesville Rd | | Crystal Springs | MS | 39059 |
| Brayla Thomson | 7005 1 2 CAMWAY ST | | HOUSTON | TX | 77028 |
| Bree West | 4122 Herschel Avenue | | Dallas | TX | 75219 |
| Brenda Alaniz | 6118 Upwood | | San Antonio | TX | 78238 |
| Brenda Aponte | 2102 Omega Circle | | Killeen | TX | 76543 |
| Brenda Cabazos | 3611 Ponero roy Dr | | Dallas | TX | 75233 |
| Brenda Ellis | 1126 S Cedar Ridge | | Duncanville | TX | 75137 |
| Brenda Estrada | 9319 Exeter St Apt. A2 | | Houston | TX | 77093 |
| Brenda Gallardo | 3042 ONEIDA DR | | SAN ANTONIO | TX | 78230 |
| Brenda Hylkema | 312 Copper Creek Dr | | Jackson | TN | 38305 |
| Brenda Lynn Jaroszewski | 5813 Kempson Drive | | Austin | TX | 78735 |
| Brenda Marshall | 916 Ellioh Dr | 9723023721 | Cedar Hill | Texas | 77040 |
| Brenda Ridings | 1460 Carriage Ln. | | Keller | TX | 76248 |
| Brenda Skeete | 2594 exses dr. sw | | atlant | GA | 30331 |
| Brenda Trevino | 804 S. Oklahoma Ave | | Weslaco | TX | 78596 |
| Brett Thompson-May | 266 Lighthouse Lane | | Brandon | MS | 39047 |
| Brian Lawrenz | 140 S Greer St | | Memphis | TN | 38111 |
| brian livingston | 211 harpole rd e | | ARGYLE | TX | 76226 |
| Brian Lodge | 9017 BARKWOOD | | UNIVERSAL CITY | TX | 78148 |
| Brian Nguyen | 6809 Southhave Dr | | Corpus Christi | TX | 78412 |
| Brian Varner | 5161 Atlanta Hwy | | Montgomery | AL | 36109 |
| brian west | 4340 corley st | | beaumont | TX | 77707 |
| Brianna Hodge | 2421 Etta May Ln | | Leander | TX | 78641 |
| Brianna McKinley | 2503 San Juan Dr. | | Austin | TX | 78733 |
| Brianna Rodriguez | 203 Las Palmas Dr | | San Antonio | TX | 78237 |
| BRIANNA ROSE | | | | | |
| Bridget Allen | 1514 Torrence Drive | | Byram | MS | 39272 |
| Bridget Diaz | 4399 Jett Place  Nw | | Atlanta | GA | 30327 |
| Bridget Dominguez | 3911 SKYRIDGE AVE | | SAN ANTONIO | TX | 78230 |
| Bridget Robbins | 4105 Tivoli Way | | Alpharetta | GA | 30004 |
| Bridget Ronnie | 10671 Champagne Road | | Alta Loma | CA | 91737 |
| Bridgette Morrow | 5736 Foxdale Road | | Memphis | TN | 38115 |
| Bridgitte Gonzales | 621 SE Second St | | Grand Prairie | TX | 75051 |
| Brie Head | | | | | |
| Briena Kieumen | 4 Suncreek | | Irvine | CA | 92604 |
| Brigitte Burke | 3780 East Compton Road | | Murfreesboro | TN | 37130 |
| Briona Mitchell | 3106 Lantana Ln | | Dallas | TX | 75241 |
| Brit Osgood-Treston | 14186 Spruce Grove Court | | Corona | CA | 92880 |
| Britni Schmalz | 1810 Du Barry Lane | | Houston | TX | 77018 |
| Britt Marder | 7725 Gateway | Apt.  4230 | Irvine | CA | 92618 |

Schedule E/F, #3.9 - customer back-orders

| Name | Address 1 | Address 2 | City | State | Zip Code |
|---|---|---|---|---|---|
| Brittani Hauser | 1301 W Lakeland Drive | | Austin | TX | 78732 |
| Brittany Black | 250 Treeline Pk | | San Antonio | TX | 78209 |
| Brittany Franks | 4550 Fern Hl | | San Antonio | TX | 78259 |
| Brittany Kennedy | 1506 TARGET DR | | HOUSTON | TX | 77043 |
| Brittany Moczygemba | 13803 Wildstone Circle | | San Antonio | TX | 78232 |
| Brittany Perrin | 3800 GAILU DR | | DRY BRANCH | GA | 31020 |
| Brittany Saviori | 1264 BROOKFIELD RD | | MEMPHIS | TN | 38119 |
| Brittany Taylor | 2224 Higgins Lane | | Murfreesboro | TN | 37130 |
| Brittany Williams | 497 catlett rd | | Madison | MS | 39110 |
| Brittnee Greene | 1820 WHITNEY LN | | MCKINNEY | TX | 75070 |
| Brittney De Los Santos | 1418 Clementson Drive | | SAN ANTONIO | TX | 78260 |
| Brooke Pogue | 7001 hansel | #2441 | Plano | TX | 75024 |
| BROOKE RIVES | 4116 North Blvd Pk | | HOUSTON | TX | 77098 |
| Brooke Semanchik | 1002 GRASSLAND LN | | NASHVILLE | TN | 37220 |
| Brooke Shepherdson | 1821 Port Sheffield Place | | Newport Beach | CA | 92660 |
| Brooke Taylor | 202 E MANDALAY DR | | SAN ANTONIO | TX | 78212 |
| Brooke West | 1652 Sunset Road | | Brentwood | TN | 37027 |
| Brooke Williams | 12597 BONSAI BEND DR | | ARLINGTON | TN | 38002 |
| Bruce & Wendy Moss | 1172 DEAR RD | | CRYSTAL SPRINGS | MS | 39059 |
| Bryan Barthel | 5294 Mertola Drive | | El Dorado Hills | CA | 95762 |
| BUDENIA JORDAN | 4040 KINGS CIRCLE | | nashville | TN | 37218 |
| Bueno Jaimes | 801 Panda Royle | | Del Valle | TX | 78617 |
| Bukunmi Oyebola | 6255 Frisco Square Bvd Apt.1321 | | Frisco | TX | 75034 |
| Burton Adventist Academy, Arlington | 4611 KELLY ELLIOTT RD | | ARLINGTON | TX | 76017 |
| C Sprauve | 8245 Summerview Court | | Fort Worth | TX | 76123 |
| Cadence Porter | 208C Detering St | | Houston | TX | 77007 |
| Caitlin Bond | 1750 York Ave | | Memphis | TN | 38104 |
| Cali Schwarz | 1310 Glourie Dr | | Houston | TX | 77055 |
| callie burns | 7052 coranado ave | | dallas | TX | 75214 |
| Callie Smith | 5417 Carlson St. | | Wichita Falls | TX | 76302 |
| Callop Hampton | 3433 EXCHANGE ST | | JACKSON | MS | 39212 |
| Cameo Carter | 101 E. Redlands Blvd | Suite 106 | Redlands | CA | 92373 |
| Cameron Alkhazraji | 1220 W Wesley Rd NW | | Atlanta | GA | 30327 |
| Cameron Fuller | 5 NORTHUMBERLAND | | NASHVILLE | TN | 37215 |
| Cameron Huff | 1416 ROBERT DR | | JACKSON | MS | 39211 |
| Cameron Orourke | 1284 MANOR OAKS CT | | ATLANTA | GA | 30338 |
| Cameron Smith | 4516 Edmondson Ave | | Dallas | TX | 75220 |
| Camilah Shipp | 1506 Spender Drive | | Norcross | GA | 30093 |
| Camille Cooper | 412 Woodlake Dr. | | Allen | TX | 75013 |
| Camille Gamble | 212 N. McLean Blvd. | | Memphis | TN | 38112 |
| Camille Mikhail | 915 Oxford street | | Memphis | TN | 77008 |
| Cammy Griffith | 3521 CURBSTONE CV | | MEMPHIS | TN | 38135 |
| Candace Davis | 38 Summer Grove Rd. | | Cordova | TN | 38018 |
| Candace Hughes | 196 John Micheal DR. | | Macon | GA | 31211 |
| Candi Mcdonnell | 3036 BURNEY RD | | CRYSTAL SPRINGS | MS | 39059 |
| Candice Curiel | 18911 Windsor Wood | na | San Antonio | TX | 78258 |
| Candice Davis | 2885 Springburn Way | | El Dorado Hills | CA | 95762 |
| Candice Fioranelli | 200 McCain Rd | | Cleveland | MS | 38732 |
| Candice Maillard | 10320 Oso Ave | | Chatsworth | CA | 91304 |
| Candice Mitchell | 3222 Shadow View Ln | | Missouri City | TX | 77459 |
| Candice Morvant | 250 West Lindsey Street B110 | | Norman | OK | 73072 |
| candice sims | 6510 Steck Cv | | Arlington | TN | 38002 |
| Candice Wright | 3174 SANDWICK RD | | MEMPHIS | TN | 38128 |
| Candy Cardenas | 4697 BROOKMORE CT | | RIVERSIDE | CA | 92505 |
| Candy Crespo | | | | | |
| Cara Green | 5402 Poinciana Drive | | Houston | TX | 77092 |
| Cara Kliewer | 311 N. Rutland | | Wichita | KS | 67206 |
| Carey White | 4548 Kings Park Road | | Memphis | TN | 38117 |
| Cari Abrams | 12301 LOCUST LN | | LOUISVILLE | KY | 40223 |
| Cari Guidry | 1509 Hursh Ave | | Wichita Falls | TX | 76302 |
| Cari Richardson | 27603 OAK BROOK WAY | | BOERNE | TX | 78015 |
| Carin Davidson | 4432 VERONE STREET | | Bellaire | TX | 77401 |
| Carina Jolly | 2409 Belmont Blvd | | Nashville | TN | 37212 |
| Carissa Martin | 4239 GRECO DR | | SAN ANTONIO | TX | 78222 |
| Carla Crook | 4347 W Northwest Hwy | Ste 130-139 | Dallas | TX | 75220 |
| Carla Cuthbert-Brown | 1302 Riverview Circle | | Houston | TX | 77077 |
| Carla Dealejandro | 3900 Rusk St | #B | Houston | TX | 77023 |
| Carla Forrest | 7136 Cinnamon Teal Way | | El Dorado Hills | CA | 95762 |
| CARLA LEON | 90 LAKESIDE AVE | | REDLANDS | CA | 92373 |
| Carlina De cauzman | 1896 Pay stan ct | | Vista | CA | 92084 |
| Carlo Giordano | 23 Garden Path Court | | Sacramento | CA | 95826 |
| Carlos Espetia | 10529 CHANNEL ISLAND DR | | AUSTIN | TX | 78747 |
| Carlos Gutierrez | 2030 Furlow Dr. | | Redlands | CA | 92374 |
| Carlos Rentas | 431 S Highland Apt 316 | | Memphis | TN | 38111 |
| CARLY Alderman | 435 Wiregrass Way | | Albany | GA | 31721 |
| carly bhave | 6600 Rolling Fork Dr | | Nashville | TN | 37205 |
| Carly Cappe | 189 Sampson Drive | | San Clemente | CA | 92672 |
| Carmeda Keen | 149 Wyndchase Drive | | Jackson | TN | 38305 |
| Carmel Cunningham | 117 Fitzgerald Street | | Franklin | TN | 37064 |
| carmella garcia | p.o box 8977 | | rancho santa fe | CA | 92067 |
| Carmen Sepulveda | 1901 S San Marcos | 2105 | San Antonio | TX | 78207 |
| carmen vargas | 9410 Bluegrass Dr. | | Austin | TX | 78759 |
| Carmen Vasquez | 780 N 1st ave | apt. d | upland | CA | 91786 |
| carol avens | 7687 BELGRAVE CV | | GERMANTOWN | TN | 38138-7002 |
| Carol Catangay | 1641 IRWIN ST | | CHULA VISTA | CA | 91913 |
| carol contestabile | 1812 crockett circle | | irving | TX | 75038 |
| Carol D'Annunzio | 4308 Highmound Dr. | | plano | TX | 75093 |
| Carol Dorman | 2124 Lakeway Terrace | | Flower Mound | TX | 75028 |
| Carol Gendell | 2745 Lenox Rd, #7 | | Atlanta | GA | 30324 |
| Carol Halbrook | 4840 ST SIMONS LN | | CUMMING | GA | 30040 |
| Carol Lynch | 3549 Lost Creek Blvd | | Austin | TX | 78735 |
| carol nasuhoglu | 1909  w wall st | | midland | TX | 79701 |
| Carol Perry | 7210 Lakewood Blvd. | | Dallas | TX | 75214 |

| Name | Address 1 | Address 2 | City | State | Zip Code |
|------|-----------|-----------|------|-------|----------|
| Carol Poole | 145 Summerwood Dr | | Pearl | MS | 39208 |
| Carol Ratner | 621 Windsor Pkwy. Ne | | Atlanta | GA | 30342 |
| Carol Saenz | 1929 S Buckner Blvd | | Dallas | TX | 75217 |
| Carol Smith | 4016 VERNON WAY | | KELLER | TX | 76244 |
| carol Swiatek | 214 NORWOOD CV | | GEORGETOWN | TX | 78628 |
| Carole Fattal | 5101 huckleberry circle | | houston | TX | 77056 |
| carolina magana | 2352 plymouth ln | | norcross | GA | 30071 |
| Carolina Parga | 4114 Muir Woods Dr | | San Antonio | TX | 78257 |
| Carolina Schenone | 8784 Three Chimneys Drive West | | Germantown | TN | 38138 |
| Caroline Brown | P.O. Box 2237 | | Midland | TX | 79701 |
| Caroline Dickson | 4235 Bushton Ct | | Clarkston | TX | 77040 |
| caroline Fedor | 3942 Ashford Trail | | Brookhaven | GA | 30319 |
| Caroline Garcia | 19007 Buffalo River Way | | Houston | TX | 77084 |
| Carolyn Betti | 3742 Plumb | | Houston | TX | 77005 |
| Carolyn Coleman | 405 Old River Cove | | Marion | AR | 72364 |
| Carolyn Honea | 1031 Old Breckenridge Lane | | Montgomery | AL | 36117 |
| Carolyn Kornegay | 824  NW 116th Terr | | Oklahoma City | OK | 73114 |
| Carolyn Pastush | 5940 Garber Drive NE | | Atlanta | GA | 30328 |
| Carolyn Seward | 1820 N Kaye Dr | | Oklahoma City | OK | 73141 |
| Carolyn Waller | 625 Jewel Dr SW | | Atlanta | GA | 30331 |
| Carolyne Shih | 160 N. Wynstone Dr. | | Barrington | IL | 60010 |
| Carrie Balloue | 105 via plumosa | | San clemente | CA | 92673 |
| Carrie Barnhart | 1127 OLD HIGHWAY 27 RD 1 | | CRYSTAL SPRINGS | MS | 39059 |
| Carrie Childers | 2617 WINDEMERE DR | | NASHVILLE | TN | 37214 |
| Carrie Dannaway | 17725 CLIFFORD FARMS RD | | EDMOND | OK | 73012 |
| Carrie Finnegan | 1719 BEECHWOOD AVE | | NASHVILLE | TN | 37212 |
| Carrie Gillette | 549 S 3rd | | Bellaire | TX | 77401 |
| Carrie Haden | 6331 Mercedes Ave | | Dallas | TX | 75214 |
| Carrie Iverson | 14703 Bella terra way | | Edmond | OK | 73034 |
| Carrie Mathiesen | 8200 SAN BENITO WAY | | DALLAS | TX | 75218 |
| Carrie Nichols | 195 Montgomery Avenue | | Alpharetta | GA | 30004 |
| Carrie Patrick | 6435 Woodbrook LN | | Houston | TX | 77008 |
| Carrie Patterson | 4636 Woodlawn Gates Lane | | Marietta | GA | 30068 |
| Carrie Vanhorn | 3908 TAMARA CV | | MEMPHIS | TN | 38135 |
| Carrie Vanwey | 4212 RHODES AVE | | MEMPHIS | TN | 38111 |
| Carrie Wilson | 1041 Old Maypearl Rd | | Waxahachie | TX | 75167 |
| Carrie wright | 1723 Willowwood ave | | Memphis | TN | 38127 |
| Carter Franklin | 6806 PARK LN | | DALLAS | TX | 75225 |
| CARY HURST | 5417 SWISS AVENUE | | DALLAS | TX | 75214 |
| Case May | 1406 Micah Way | | Keller | TX | 76248 |
| Casey Collins | 1118 E Church St | | Crystal Springs | MS | 39059 |
| Casey Dawson | 2209 Firethorn Path | | Spring Branch | TX | 78070 |
| Casey Drake | 5910 VELASCO AVE | | DALLAS | TX | 75206 |
| Casie Delessio | 17502 CURRY BRANCH RD | | LOUISVILLE | KY | 40245 |
| Cassandra Cabrera | 1260 Grand View Drive SE | | Mableton | GA | 30126 |
| Cassandra Leonard | 1003 HEMLOCK CV | | FLOWOOD | MS | 39232 |
| Cassandra Peart | 643 Robinson Ave SE | | atlanta | GA | 30312 |
| Cassandra Scott | 4344 w highland Dr | Apt 23 | Macon | GA | 31210 |
| Cassandra Smith | 1506 Mcduffie St | | Houston | TX | 77019-5310 |
| Cassie Campbell | 225 LANDMARK RUN | | CIBOLO | TX | 78108 |
| Cassondra White | 12 Encinoso | | San Antonio | TX | 78261 |
| Catalina Esquivel | 5527 BURLESON OAKS DR | | BURLESON | TX | 76028 |
| CATALINA FLORES | | | | | |
| Catherine Arce | 3210 LakeKnoll Dr | | Fullerton | CA | 92835 |
| Catherine Binion | 5405 Spalding Drive | | Peachtree Corners | GA | 30092 |
| Catherine Daboub | 7400 ROCKBERRY CV | | AUSTIN | TX | 78750 |
| Catherine Hopkins | 202 Gardenview Dr | | San Antonio | TX | 78213 |
| Catherine Huston | 460 COUNTY DOWNS CT | | MONTGOMERY | AL | 36109 |
| Catherine McMayon | 4325 Hummingbird St | | Houston | TX | 77035 |
| Catherine Minchey | 711 Summerly Drive | | Nashville | TN | 37209 |
| Catherine Runner | 739 Cortlandt St | | Houston | TX | 77007 |
| Catherine Scott | P. O. Box 844 | 1212 Oakwood Drive | Belzoni | MS | 39038 |
| Catherine Sloan | PO Box 466 | | Franklin | TN | 37065 |
| Catherine Spratte | 2800 PELICAN AVE | | MCALLEN | TX | 78504 |
| Catherine Vickerman | 200 Hillwood Blvd | | Nashville | TN | 37205 |
| CATHY Comeaux Wright | 2122 TRINITY MANOR LN | | RICHMOND | TX | 77469 |
| Cathy Gillespie | | | | | |
| CaTonya Flowers | 1105 Ranch Valley Drive | | Desoto | TX | 75115 |
| Catrina White | 1436 OAK LAKE CIR | | COLLIERVILLE | TN | 38017 |
| Cecelia Riles | 5000 Indiana Ave. | | Vicksburg | MS | 39180 |
| Cecilia Cano | 801 Harbor Dr. | | Lewisville | TX | 75057 |
| Cecilia Garcia | 2809 glover loop | | Laredo | TX | 78045 |
| Cecilia Hernandez | 4938 Callery Creek Dr. | | Houston | TX | 77053 |
| cecilia luna | 947 s. hilda st. | | Anaheim | CA | 92806 |
| Cecilia Puga | | | | | |
| Cecilia Seo | 30646 Mirasol Dr | | Redlands | TX | 77040 |
| Celeste Perry | 2114 Needly Bend | | Madison | TN | 37115 |
| Celeste Poppenheimer | 2343 MONT ALBAN CV | | GERMANTOWN | TN | 38139 |
| Celeste Taldo | 14221 E Grand Street | | Wichita | KS | 67230 |
| Celia Rodriguez | 3562 kings arms st | | Memphis | TN | 38115 |
| Celina Amezcua | 5210 AVENIDA DE LAS VISTAS | | SAN DIEGO | CA | 92154 |
| Celina Cerone | 82 LAKE STERLING GATE DR | | SPRING | TX | 77379 |
| Celina Garcia-Trevino | 4313 KILLARMET DR | | CORPUS CHRISTI | TX | 78413 |
| Celina Stabell | 2198 Troon Road | | Houston | TX | 77019 |
| Cellina Gantley | 115 Stapleton Way | | Georgetown | KY | 40324 |
| Cesar Hernandez | 5807 Fort Stanwix | | San Antonio | TX | 78223 |
| Chad Cliburn | 101 WATERFALL CT | | BOERNE | TX | 78006 |
| Chad Dunn | 6707 Apsley Creek Ln | | Sugar Land | TX | 77479 |
| Chad Leboeuf | 40507 SPRINGFIELD LN | | MAGNOLIA | TX | 77354 |
| Chaithu Parupalli | 1641 Sutton Meadow Lane | | Cordova | TN | 38016 |
| Chakira Gavazzi | 212 Glentower Drive | | Castle Hills | TX | 78213 |
| Challatian Thomas | 155 Mill | Apt 102 | Memphis | TN | 38105 |
| Chantay Walker Dillard | 1013 Glessner Drive | | Spring Hill | TN | 37174 |

Schedule E/F, #3.9 - customer back-orders

| Name | Address 1 | Address 2 | City | State | Zip Code |
|---|---|---|---|---|---|
| Charice Lofton | 16722 BASIN OAK | | SAN ANTONIO | TX | 78247 |
| Charisse Gooden | 6976 Texel Cove | | Memphis | TN | 38133 |
| Chariti Davis | 3335 Rosedale St | | Houston | TX | 77004 |
| Charity Diaz | 6298 Lockhill Rd. | #304 | San Antonio | TX | 78240 |
| Charla Dean | 491 Barclay Ct | | Stone mountain | GA | 30083 |
| Charlena Johnson | 3360 Alice St | | Houston | TX | 77021 |
| Charlene Baldwin | 16700 Silver Star Court | | Riverside | CA | 92506 |
| CHARLENE CHARLES | 15210 FALL HAVEN DR | | SAN ANTONIO | TX | 78247 |
| Charlene Jones | 11839 Maywood St | | Adelanto | CA | 93201 |
| Charlene Marcum | 1719 38th Street | | Sacramento | CA | 95816 |
| CHARLES BAKER | 127 UNIVERSITY CT | | NASHVILLE | TN | 37208 |
| Charles Felton II | 4102 Juniper Lane | | Carrollton | TX | 75010 |
| charls harkness | 1463 echota rd. | | clarkesville | GA | 30523 |
| Charles Hebert | 6401 Connell Farm Drive | | Plano | TX | 75024 |
| charles key | 610 nena's trace sw | | Atlanta | GA | 30331 |
| Charles Lopez | 1518 Quamasia Avenue | | McAllen | TX | 78504 |
| Charli Carnes | 10714chimney Rock | | Houston | TX | 77096 |
| CHARLOTTE ARSTEAD | 5009 CLUBVIEW DR | | Dallas | TX | 75232 |
| Charlotte Boynton | 1334 Dupont Park NW | | Atlanta | GA | 30318 |
| charlotte hervey | 4839 bismark dr | | dallas | TX | 75216 |
| Charlotte Houser | 808 LAKE FOREST CT | | GRAPEVINE | TX | 76051 |
| Charlotte Hunter | 102 Deer Walk | | Marion | AR | 72364 |
| CHARLOTTE NICHOLSON | 501 HICKORY WOODS WAY | | ANTIOCH | TN | 37013 |
| Charlotte Prewitt | 784 Grant Drive | . | Southaven | MS | 38671 |
| Charlotte Ralston | 4413 Belmont Park Terrace | | Nashville | TN | 37215 |
| Charlotte West | 151  Backbone Creek Lane | | Marble Falls | TX | 78654 |
| Charter School | 10606 HEMPSTEAD RD | | HOUSTON | TX | 77092 |
| Charter U Misc, Duncanville | 711 W WHEATLAND RD | | DUNCANVILLE | TX | 75116 |
| Chasity Boyd | 1028 Monarch Drive | | Lewisville | TX | 75067 |
| Chasity Ochoa | 4438 Buena Vista | | San Antonio | TX | 78237 |
| Chau Hoang | 8471 Bazemore Rd. | | Cordova | TN | 38018 |
| chau shing lam | 1515 s. sunkist st | | ANAHEIM | CA | 92806 |
| Chauncy Harris | 8301 NW 141st Circle | | Oklahoma City | OK | 73142 |
| Chelsa Mackey | 5810 Limestone Ln | | Midlothian | TX | 76065 |
| Chelsea Bates | 8081 Royal Ridge Pkway | #200 | Irving | TX | 75063 |
| chelsea delrosario | 426 bearvalley pkwy | | Escondido | CA | 92025 |
| Chelsea Lacroix | 10403 EICHE CIR | | NEW BRAUNFELS | TX | 78132 |
| Chelsea Meyer | 120 MEDORA BRANCH DR | | FLORESVILLE | TX | 78114 |
| Chelsea Miller | 1607 West Wilson Blvd | | Mount Juliet | TN | 37122 |
| chelsesa griffin | 9502 timberleaf | | dallas | TX | 75243 |
| CHENGXUAN ZHANG | 55 TESORO | | IRVINE | CA | 92618 |
| Cher Richardson | 1013 Wynne wood dr | | Glenn heights | TX | 75154 |
| Cherie Lawhorn | 2528 Black Bear Drive | NA | New Braunfels | TX | 78132 |
| Cherie Mays | 1427 Parkside Club Dr | | Lawrenceville | TX | 77040 |
| Cherise Clark | 5225 Longacre Ave | | Memphis | TN | 38134 |
| Cherise Stevenson | 10155 North Hwy 77 | | Lexington | TN | 38947 |
| CHERISH HEARN | PO BOX 458 | | ROLLING FORK | MS | 39159 |
| Cheryl Brigham | | | | | |
| Cheryl Dodson | 27157 STATE HIGHWAY 345 | | SAN BENITO | TX | 78586 |
| Cheryl Doherty | 10200 PRISM DR | | AUSTIN | TX | 78726 |
| Cheryl Killion | 1203 Indian Paint Trail | | Lewisville | TX | 75067 |
| Cheryl Kovacs | 228 Lighthouse Terrace | | Franklin | TN | 37064 |
| Cheryl Pinkney | 312 N MACARTHUR CIR | | INDIANOLA | MS | 38751 |
| Cheryl Sala | 33126 Sea Bright Dr | | Dana Point | CA | 92629 |
| Cheryl Thomas | 2507 E. Jackson Ave. | | Orange | CA | 92867 |
| Cheryll Rosario | 12501 Broadway Street | Apt 8105 | Pearland | Texas | 77040 |
| Cheryse Phillips | 3104 PORT ANNE WAY | | LEANDER | TX | 78641 |
| Chiamaka Aneji | 7714 BAYOU GREEN LN | | SUGAR LAND | TX | 77479 |
| ChiChi Onyeabo | 29210 Rock Daisy Court | | Katy | TX | 77494 |
| chih-ho wang | 1515 s. sunkist st | | Anaheim | CA | 92806 |
| Chimere Mitchell | 2916 Tanglewood Dr | | Lancaster | TX | 75134 |
| Chinh Nguyen | 9511 MOORCROFT CT | | SUGAR LAND | TX | 77488 |
| chioma chijuka | 5610 winsome lane | | Houston | TX | 77057 |
| Chirag Katbamna | 8825 E Fallsview Rd. | | Anaheim Hills | CA | 92808 |
| Chisa Echendu | 2285 Savannah Trace | | Beaumont | TX | 77706 |
| chonnie richey | 2520 wales way. | | lewisville | TX | 75056 |
| CHRIS AWAD | 5221 lakesprings dr | | Dunwoody | GA | 30338 |
| Chris Braun | 5954 Windy Cove | | San Antonio | TX | 78239 |
| chris leighton | 5733 Shady River Drive | | Houston | TX | 77057 |
| Chris Quinlan | 11035 Clevland Ave | | Riverside | CA | 92503 |
| Chris Rogers | 4260 POPLAR AVE | | MEMPHIS | TN | 38117 |
| Chris Scheel | 2215 SHADY ROCK CIRcle | na | SAN ANTONIO | TX | 78231 |
| Chris Steele | 54 PLANTATION OAKS | | HUMBOLDT | TN | 38343 |
| Christa Arellano | 5001 Ellison Court | | Keller | TX | 76244 |
| Christa Gillham | 13802 Bluffrock | | San Antonio | TX | 78216 |
| Christa Means | 2104 KIMBROUGH DR | | IRVING | TX | 75038 |
| Christa Mullaly | 598 Forestdale Drive | | Collierville | TN | 38017 |
| christa welborn | 3059 blacks bluff rd | | rome | GA | 30161 |
| Christen Eiland | 8630 poppy hills | | Boerne | TX | 78015 |
| Christi Castle | PO Box 92489 | | Southlake | TX | 76092 |
| Christi Eagleson | 31011 Via Cristal | | San Juan Capistrano | CA | 92675 |
| Christi Hay | 1304 Bentwood Road | | Austin | TX | 78722 |
| Christi Wilson | 6524 Aden Lane | | Austin | TX | 78739 |
| Christian Gutierrez | 1914 LAZY LAKE DR | | HARLINGEN | TX | 78550 |
| Christianne Thomas | 108 TRACE PARK CT | | Nashville | TN | 37221 |
| Christie Golla | 190 Mystic Oak | | New Braunfels | TX | 78132 |
| Christie Gottschalk | 223 S Shefford Ct | | Wichita | KS | 67209 |
| Christie Hartman | 849 S. Hillside Avenue | | Elmhurst | IL | 60126 |
| Christie Redrow | 4668 Maverick Way | | Carrollton | TX | 75010 |
| Christie Robbins | 2850 Horn Lake Road | | Hernando | MS | 38632 |
| Christie Zafar | 6508 Sudbury Rd | | Plano | TX | 75025 |
| Christin Matthews | 102 Laura Lake Circle | | Vicksburg | MS | 39180 |
| Christina Chancoco | 2 STADIUM DR | APT 1307 | SUGAR LAND | TX | 77498 |

| Name | Address 1 | Address 2 | City | State | Zip Code |
|------|-----------|-----------|------|-------|----------|
| Christina Chiz | 28 Bayou Cove Estates | | Merigold | MS | 38759 |
| Christina Flores | 753 Sue Barnett | | Houston | TX | 77018 |
| Christina Hager | 26430 Fox Hill Dr. S | | Stanwood | WA | 98292 |
| Christina Hammock | 446 Menger Springs | | BOERNE | TX | 78006 |
| Christina Hawk | 250 Mitchell St. | | Corpus Christi | TX | 78411 |
| Christina Heinroth | 1005 S.Shepherd Dr. #611 | | Houston | TX | 77019 |
| Christina Isbell | 1113 Woodridge Place | | Mt. Juliet | TN | 37122 |
| Christina Joyce | 7464 Ortega hills dr | | Jacksonville | FL | 32244 |
| Christina King | 1038 Huey Dr | | Corpus Christi | TX | 78418 |
| Christina Kontes | 5611 Edita Ave | | Westminster | CA | 92683 |
| Christina Krause | 6355 Carnation Dr | | Beaumont | TX | 77706 |
| CHRISTINA KRUEGER | 2942 FISHERS HILL LOOP | | LAREDO | TX | 78045 |
| Christina Lucio | 6107 LAURAS FARM | | SAN ANTONIO | TX | 78244 |
| Christina Mondi | 232 Lindbergh Drive | | Atlanta | GA | 30305 |
| Christina Morris | 3791 S. Galloway | | Memphis | TN | 38111 |
| CHRISTINA MURGUIA | 10243 LAKE SUMMIT DR | | moreno valley | CA | 92557 |
| Christina Peguero | 811 Graceland Street | | Houston | TX | 77009 |
| Christina Peterson | 2132 Pelican Landing Ct | | League City | TX | 77573 |
| Christina Rendon | 6624 Sunderland Tr. | | Austin | TX | 78747 |
| CHRISTINA SCHANER | 698 N HELENA ST | | ANAHEIM | CA | 92805 |
| Christina Schuler | 7903 Liberty Island | | San Antonio | TX | 78227 |
| Christina Smith | 19312 canyon dr | | Villa park | CA | 92861 |
| Christina Sustaeta | 5901 MOUNTAIN VILLA DR | | AUSTIN | TX | 78731 |
| Christina Thomas | 138 CEDAR WOODS CV | | MADISON | MS | 39110 |
| Christina Todd | 260 Shadowview Drive | | Branson | MO | 65616 |
| Christina Trujillo | 333 Regent | | San Antonio | TX | 78204 |
| Christina Velasco | 4507 Sabine | | San Antonio | TX | 78223 |
| Christine Amisi | 30 Woodmark Cv | | Oakland | TN | 38060 |
| Christine Arebalo | 9301 1/2 charlesworth rd | | Pico rivera | CA | 90660 |
| christine bryan | 248 green valley loop | | cibolo | TX | 78108 |
| Christine Chaluparambil | 9917 Neuens | | HOuston | TX | 77080 |
| CHRISTINE CHONG | 640 W LA PALMAS DR | | FULLERTON | CA | 92835 |
| Christine Clark | 3721 Devon Circle | | El Dorado Hills | CA | 95762 |
| Christine Cotromanes | 3252 Sanders Rd | 9F | Northbrook | IL | 60062 |
| Christine Dariotis | 3770 Random Lane | | SACRAMENTO | CA | 95864 |
| Christine Decesari | 14818 SUMMERBREEZE WAY | | SAN DIEGO | CA | 92128 |
| Christine Delao | 305 La Paloma Ave | | Alhambra | CA | 91801 |
| Christine Dorgan | 4258 Dartmouth Drive | | Yorba Linda | CA | 92886 |
| Christine Gilmour | 5760 Powers Ferry Rd | | Atlanta | GA | 30327 |
| Christine Gruen | 15608 Via Montecristo | | San Diego | CA | 92127 |
| Christine Lee | 9309 Hopeland Drive | | Austin | TX | 78749 |
| Christine Lipscomb | 4520 Ridge Peak Dr. | | Schertz | TX | 78154 |
| Christine Maroney | 721 HIGHWAY 468 | | BRANDON | MS | 39042 |
| Christine Martinez | 4032 Santa Barbara | | Dallas | TX | 75214 |
| Christine Montgomery | 16 Catania | | Newport Coast | CA | 92657 |
| Christine Reyna | 4518 Mascota | | San Antonio | TX | 78218 |
| Christine Stephens | 177 RIVER LIGHTS LN | | MEMPHIS | TN | 38103 |
| Christine Taylor | 4670 Chadwick Street | | Beaumont | TX | 77706 |
| Christine Tyler | 5220 Willow St | | Bellaire | TX | 77401 |
| Christine Voigt | 1154 N. Edgefield | | Dallas | TX | 75208 |
| Christine Westerman | 2001 CLEARFIELD CIR | | RICHARDSON | TX | 75081 |
| Christine Wright | 13150 Queens Forrest Street | | San Antonio | TX | 78230 |
| Christopher Boone | 3966 Obryant Cir SE | | Smyrna | GA | 30082 |
| christopher celis | 841 compass way | | san diego | CA | 92154 |
| Christopher Davis | 3702 LAUREL LEDGE LN | | AUSTIN | TX | 78731 |
| Christopher Fortune | 1807 ROSEWOOD AVE | | NASHVILLE | TN | 37212 |
| Christopher Mann | 5319 Bluebonnet Dr. | | Colleyville | TX | 76034 |
| Christy Benthem | 6903 ASHMORE DR | | HOUSTON | TX | 77069 |
| Christy CaffeyEarle | 2100 Pinnell Ct | | Corinth | TX | 76210 |
| Christy Chowbay | 3080 Brookview Forest Drive | | Nashville | TN | 37211 |
| Christy Goodman | 6549 Buttercup Drive | | Nashville | TN | 37221 |
| Christy Gusse | PO box 6129 | | MORENO VALLEY | CA | 92554 |
| Christy Hales | 410 S. Jackson St | | Crystal Springs | MS | 39059 |
| Christy Martin | 513 Culpepper Rd. | | Lexington | KY | 40502 |
| Christy Nelson | 76 NORTHSHORE DR | | JACKSON | TN | 38305 |
| Christy Pheonix | 1540 CHISHOLM TRL | | PROSPER | TX | 75078 |
| Christy Roden | 1200 Highway 6 West | | Batesville | MS | 38606 |
| Christy Sutton | 100 Florence Rd ne | | Milledgeville | GA | 31061 |
| CHRISTY THOMPSON | 1144 OLD HWY20 LOOP | | HAZLEHURST | MS | 39083 |
| Christy Zink | 18502 Eagle Ford | | SAN ANTONIO | TX | 78258 |
| Chuck Turner | 619 Anderson Lane | | Madsion | TN | 37115 |
| Cicely Allen | 5249 White Diamond Street | | Memphis | TN | 38109 |
| Cicely Drummer | 5381 Emily Circle | | Ellenwood | GA | 30294 |
| cille heehs | 348 Central Cove | | Memphis | TN | 38111 |
| cindi Castro | 4802 Sandalwood Cir | | Baytown | TX | 77521 |
| Cindy Barnett | 9553 Chichi Lane | | Arlington | TN | 38002 |
| Cindy Callender | 132 SPRINGTREE DR | | BRANDON | MS | 39042 |
| CINDY CHAFFIN | 3334 VESTRY AVE | | MURFREESBORO | TN | 37129 |
| CINDY CHUANG | 8440 E. Hillsdale Drive | | Orange | CA | 92869 |
| Cindy Clegg | 10905 Meeting St | | Prospect | KY | 40059 |
| Cindy Ettingoff | 6380 Swan Nest Cv | | MEMPHIS | TN | 38120 |
| Cindy Evans | 1420 HALEY RD | | TERRY | MS | 39170 |
| Cindy Forgey | 5114 chestnut st | | Bellaire | TX | 77401 |
| Cindy Havranek | 31055 meadow creek trail | | Boerne | TX | 78015 |
| Cindy Jones | 221 Coachman's Road | | Madison | MS | 39110 |
| Cindy Koesler | 296 CR 423 | | Muenster | TX | 76252 |
| cindy ledoux | n/a | | fort worth | TX | 76109 |
| Cindy McCook | 204 N. Clayton Rd. | | Edmond | OK | 73034 |
| Cindy McGehee | 1615 Thrush Court Circle | | San Antonio | TX | 78248 |
| Cindy McLaughlin | 136 Dalraida Rd | | Montgomery | AL | 36109 |
| Cindy Nguyen | 3983 SARASOTA SPRINGS DR | | FORT WORTH | TX | 76123 |
| Cindy Quinto | 10255 Royal Ann Ave | | San Diego | CA | 92126 |
| Cindy Secret | 3012 Westminster Cir NW | | Atlanta | GA | 30327 |

| Name | Address 1 | Address 2 | City | State | Zip Code |
|---|---|---|---|---|---|
| Cindy Thornton | 1326 Autumn Moon | | San Antonio | TX | 78245 |
| Cindy Torres | 1402 Ferris Ave | | Waxahachie | TX | 75165 |
| Cindy Wilson | 20 Rainstar | | Irvine | CA | 92614 |
| Claire Daniel | 14108 Turnberry Place | | Lithonia | GA | 30038 |
| Claire Nelson | 3814 Sun Valley Drive | | Houston | TX | 77025 |
| Claire Tobin | 5535 MERCEDES AVE | | DALLAS | TX | 75206 |
| Claire Tompkins | | | | | |
| Clara Kim | 32401 Galatina St | | Temecula | CA | 92592 |
| Clara Morales | 319 Nassau | | San Antonio | TX | 78213 |
| Clare Baarlaer | 14434 Twisted Oak Ln. | | houston | TX | 77079 |
| Claressa Glaspie | 3208 Westelle St | | Memphis | TN | 38128 |
| Clarissa Enriquez | 3302 Litchfield | | San Antonio | TX | 78230 |
| Clarissa Turner | 4557 Chickasaw Road | | Memphis | TN | 38117-1710 |
| Clark Harwell | 3514 Hampton Ave | | Nashville | TN | 37215 |
| Claude White | 10415 River Road | | College Staiton | TX | 77845 |
| Claudette Lloyd | 5443 Valkeith Drive | | Houston | TX | 77096 |
| Claudia Breedlove | 1418 BELLA VISTA DR | | DALLAS | TX | 75218 |
| Claudia Garcia | 4097 LAKE VIEW DR | | BROWNSVILLE | TX | 78520 |
| Claudia Gonzalez | 14813 S POST OAK RD | | HOUSTON | TX | 77045 |
| Claudia Lampkin | 306 Gafield | | Corpus Christi | TX | 78408 |
| Claudia Makhoul | 2811 ridge falls dr | | Manvel | TX | 77578 |
| Claudia Martinez | Po Box 450583 | | Laredo | TX | 78045 |
| Claudia Mireya Guido | 235 W. orangewood ave. | apt. 14-c | Anaheim | CA | 92802 |
| Claudia Moreno | 2407 REYNOLDS ST | | LAREDO | TX | 78043 |
| claudia salazar | 2935 tudor lane | | irving | TX | 75060 |
| Claudia Salinas | 245 HIBISCUS CT | | BROWNSVILLE | TX | 78520 |
| Claudia Taylor | 1468 Cheyenne Rd | | Lewisville | TX | 75077 |
| Clause Witz | 11015 Reyes Canyons | | San Antonio | TX | 78023 |
| Clay Huntsman | 380 Augusta Pines Rd | | Collierville | TN | 38017 |
| Clay Vonhelf | 1087 BRADY LN | | CALIMESA | CA | 92320 |
| Cleigle B | 8305 Will Jordan Pkwy | | Bellaire | TX | 77040 |
| Clement Nicome | 6510 Shannonlore Dr. | | College Park | GA | 30349 |
| Clint Sawyer | 5290 swallow dr | | Beaumont | TX | 77707 |
| Coco Kleberg | 127 West Brandon | | San Antonio | TX | 78209 |
| Colleen Gibson | 2658 COVE CIR NE | | ATLANTA | GA | 30329 |
| Colleen Hess | 2302 Cedar Elm Terrace | | Westlake | TX | 76262 |
| Colleen Plummer | 2221 Downing Ln | | Leander | TX | 78641 |
| Colleen Rivas | 13818 SHAVANO RDG | | SAN ANTONIO | TX | 78230 |
| Colleen Timmons | 5525 Preston Haven Dr | | Dallas | TX | 75230-2659 |
| connie crocker | 15 sutton place | | jackson | TN | 38305 |
| Connie Hawn | 900 West Conway Drive NW | | Atlanta | GA | 30327 |
| CONNIE PHELPS | 7516 WOODSTREAM DR | | NASHVILLE | TN | 37221 |
| CONNIE SKINNER | 44097 HWY 28 | | GEORGETOWN | MS | 39078 |
| Constance Jernigan | 1014 E Woodin Blvd | | Dallas | TX | 75216 |
| Consuelo Garner | 10829 Quarry Oaks Trl. | | Austin | TX | 78717 |
| CONTESSA BONNER | 8410 South Westmoreland Road | APT 2502 | DALLAS | TX | 75237 |
| Contrina Jones | 3245 Simpson Stuart Rd | Apt. 903 | Dallas | TX | 75241 |
| Cora Mayerich | 7835 Oakington | | Houston | TX | 77071 |
| Coral Nei | 2008 N 7th St. | | Garden City | KS | 67846 |
| Corey Boney | 459 Huntington Drive | | Byram | MS | 39272 |
| Corina Santillan | 2811 NIXON RD | | SAN BENITO | TX | 78586 |
| Corinne Wymer | 904 Hermitage Ridge | | Hermitage | TN | 37076 |
| Corrie Kerlin | 4416 Gloster Rd. | | Dallas | TX | 75220 |
| COSSANDRA STEWART | 9199 HWY 51 | | Wesson | MS | 39191 |
| Courtney Devall | 5813 E KayleighLn | | Lake Charles | LA | 70605 |
| Courtney Esko | 3735 N. Wilton Avenue | 3S | Chicago | IL | 60613 |
| Courtney Gonzales | 100 CASCADE CT | | RED OAK | TX | 75154 |
| Courtney Hamilton | 1355 LAKE SHORE DR | | BRANSON | MO | 65616 |
| COURTNEY HUTCHISON | 14127 Silver Charm | | SAN ANTONIO | TX | 78248 |
| Courtney Lawrence | 4008 AFFIRMED DR | | MOUNT JULIET | TN | 37122 |
| Courtney Pope | 5214A OLD JACKSON RD | | TERRY | MS | 39170 |
| Courtney Shepherd | 321 SWEETBRIER RD | | MEMPHIS | TN | 38120 |
| Courtney Smith | NA | | na | TX | 11111 |
| Courtney Swearingen | 6399 Egerton Circle | | Memphis | TN | 38119 |
| Courtny Johnson | 1734 REYNOLDS STREET | | LANCASTER | TX | 75134 |
| crisoforo ortega | 750 six flags rd Austell Ga, 30168 lot 515 | | austell ga | GA | 30168 |
| Cristi Reiger | 7000 N ROBINSON AVE | | OKLAHOMA CITY | OK | 73116 |
| Cristian Romero | 3114 little dr | | LAKE CHARLES | LA | 70605 |
| Cristie Fellhoelter | 3149 Palo Verde Blvd. North | | Lake Havasu City | AZ | 86404 |
| Cristin Banderob | 4147 COURTSHIRE DR | | DALLAS | TX | 75229 |
| Cristina Blanton | 5705 Barker Ridge Dr. | | Austin | TX | 78759 |
| Cristina Magee | 5231 KEATSWOOD CV | | MEMPHIS | TN | 38120 |
| Cristina Martinez | 0611 Tandem TRL | | Dallas | TX | 75217 |
| Cristina Quiroz | 7000 ANDALUCIA ST | | KILLEEN | TX | 76542 |
| Cristina Rodriguez | 801 Plymouth LN | | Laredo | TX | 78041 |
| Cruz Arambula | 8133 Tavenor | | Houston | TX | 77075 |
| Crystal Aimes | 6505 Pineburr Ct | | Orangevale | California | 95662 |
| crystal anderson | 473 HAMILTON ST SE | | ATLANTA | GA | 30316 |
| Crystal Androvett | 8258 SAN BENITO WAY | | DALLAS | TX | 75218 |
| CRYSTAL BANOS | 1861 BELMONT AVE | | FORT WORTH | TX | 76164 |
| Crystal Cress | 123 WILSHIRE CIR | | WAXAHACHIE | TX | 75165 |
| Crystal Del Valle | 1235 Big Lk | | San Antonio | TX | 78245 |
| Crystal flowers | 5500 SUTTLES DR SW | | ATLANTA | GA | 30331 |
| Crystal Helcel | 1650 Pebble Chase Dr | | Katy | TX | 77450 |
| Crystal Kachmar | 3412 Westwind Drive | | Plano | TX | 75093 |
| Crystal Klar | 207 chestnut spring road | | flora | MS | 39071 |
| Crystal Parker | 2109 Oxford St. | | Houston | TX | 77008 |
| Crystal Piorkowski | 21918 Goldcrest Run | | San Antonio | TX | 78260 |
| Crystal Rogers | 807 | Maltese Garden | San Antonio | TX | 78260 |
| Crystal Vazquez | 740 N merrill ave | | Duncanville | TX | 75116 |
| Crystal Wallace | 1408 Fullerton Ave | | McAllen | TX | 78504 |
| Crystal Williams | 458 Cedarwood Drive | | Jackson | MS | 39212 |
| Crystaly Yang | 4096 Hideaway Drive | | Tucker | GA | 30084 |

| Name | Address 1 | Address 2 | City | State | Zip Code |
|------|-----------|-----------|------|-------|----------|
| Crystina Ericson | 830 Arbor Pine | | Tomball | TX | 77375 |
| Curtisha Grant | p o box 27132 | | arlington | TX | 76013 |
| Cybil Cardenas | 7730 Paraiso Circle | | Boerne | TX | 78015 |
| Cydney Stevens | 3809 CLOUDY RIDGE RD | | AUSTIN | TX | 78734 |
| Cyndi Obasi | 3026 prosperity | | Dallas | TX | 75216 |
| Cynthia Andrews | 1100 WHIPPOORWILL DR | | KINGSTON SPRINGS | TN | 37082 |
| Cynthia Blakeney | 2456 S Pine Lea Drive | | Jackson | MS | 39209 |
| Cynthia Elliott | 8538 SAN PEDRO PKWY | | DALLAS | TX | 75218 |
| Cynthia Hernandez | 106 Heather Cove | | Manor | TX | 78634 |
| Cynthia Labrador | 10936 Westmore CT | | San Diego | CA | 92126 |
| Cynthia Lee | 14810 Canonero St | | San Antonio | TX | 78248 |
| Cynthia Mallard | 7218 Boggess | | Houston | TX | 77016 |
| Cynthia Martinez | 208 Shaw St. | | Taylor | TX | 76574 |
| Cynthia Mercer | 13011 Northborough | Apt 523 | Houston | TX | 77067 |
| cynthia oliver | 1560 highway 14 west | | prattville | AL | 36067 |
| Cynthia Ratliff | 4316 phil Street | | Bellaire | TX | 77401 |
| Cynthia Ray | 925 Sir Constantine Dr | | Lewisville | TX | 75056 |
| Cynthia Rodriguez | 1820 S Meadow St | | Laredo | TX | 7846 |
| Cynthia Soloranzo | 4018 BLUE OAK PASS | | SAN ANTONIO | TX | 78223 |
| Cynthia Wilcox | 6807 Redwood Terrace Lane | | Spring | TX | 77389 |
| Czarina Lopez | 3901 E. Broadway | | Tucson | AZ | 85711 |
| Dabbs Curley | 2040 PETIT BOIS ST S | | JACKSON | MS | 39211 |
| Dacia Cross | 8506 Fairway Trail Dr | | FAIR OAKS RANCH | TX | 78015 |
| Dafne Mercado | 29080 Marcus Lane | | Highland | CA | 92346 |
| Daisy Ramirez | 7549 E Twinleaf Trail | | Orange | CA | 92869 |
| Dale Butler | 802 Green Valley Ln | | Highland Village | TX | 75077 |
| Dalia Hunt | 4455 Hermosa Way | | San Diego | CA | 92103 |
| Dalice Estes | 8513 Oak Crossing | | Temple | TX | 76502 |
| Dallas Sorrell | 428 Autumn Oak Dr. | | madison | MS | 39110 |
| Damon Johnson | 1010 Privey Ln | | Stone Mountain | GA | 30083 |
| Dan And Lynn Ware | 1001 PEVEY LN | | CRYSTAL SPRINGS | MS | 39059 |
| Dan Barrientos | | | | | |
| DANA BAILEY | 1426 KIMBELL ROAD | | TERRY | MS | 39170 |
| Dana Daly | 347 N. Rose Rd. | | Memphis | TN | 38117 |
| Dana Duncan | 14 The Fairway | | Woodstock | GA | 30188 |
| Dana Gosford | 6529 Brandon Park Way | | Franklin | TN | 37064 |
| Dana Hummel | 1105 Cutters Cove Road | | Kingston Springs | TN | 37082 |
| Dana King | 3912 Linden Ave | | Fort Worth | TX | 76107 |
| Dana Laramore | 123 Seasame | | SAN ANTONIO | TX | 78249 |
| Dana Marlin | 6397 TANZY RD | | DALLAS | TX | 75236 |
| Dana Mitchell | 11117 Little Spring Blvd. | | Louisville | KY | 40291 |
| Dana Morris | 21 NETHERWOOD DR | | JACKSON | TN | 38305 |
| Dana Salinas | 1406 Garfield Ave. | | Los Angeles | CA | 90022 |
| Dana Telles | 2903 MEADOW LN | | TAYLOR | TX | 76574 |
| Dana Turosik | 76 Twin Pond Pl | | Tomball | TX | 77375 |
| Danah Frens | 5070 OAKMONT DR | | BEAUMONT | TX | 77706 |
| Danette Batiste | 21825 THIMBLEBERRY CT | | CORONA | CA | 92883 |
| Dania Sapien | 24624 Birdie Ridge | | SAN ANTONIO | TX | 78260 |
| Daniel Allen | 1301 W BIRCH AVE | | ORANGE | CA | 92868 |
| Daniel Arwe | 5723 Sonoma Ridge | | Missouri City | TX | 77459 |
| Daniel Bonells | 2585 Amberwood Dr | | Beaumont | TX | 77713 |
| DANIEL BROWN | 605 Urlacher Drive | | Murfreesboro | TN | 37129 |
| Daniel Castaneda | | | | | |
| Daniel Da Yo Lee | 1515 S. Sunkist St. | | Anaheim | CA | 92806 |
| Daniel Garcia | 6127 Kingston Ranch | | San Antonio | TX | 78249 |
| Daniel Haile | 5853 LINCOLN MEADOWS CIR | APT 1103 | FORT WORTH | TX | 76112 |
| Daniel Lerma | 223 S San Horacio | | San Antonio | TX | 78237 |
| Daniel Mathis | 3500 Goliad Rd Lot 70 | | San Antonio | TX | 78223 |
| Daniel Montoya | 635 LOS LUNAS WAY | | SACRAMENTO | CA | 95833 |
| Daniel Pritchett | 4838 Flamingo Rd. | | Memphis | TN | 38117 |
| Daniel Schempp | 2801 Sepulveda Blvd | 110 | Torrance | CA | 90505 |
| Daniel Shin | 4500 Samford Park Ave | | Sugar Hill | GA | 30518 |
| Daniela Kasting-Sykes | 6605 Vougeot Dr | | Austin | TX | 78744 |
| Danielle Fitte | 15707 BOWSPRIT LN | | HOUSTON | TX | 77062 |
| Danielle Maddock | 14826 Bluemist Pass | | San Antonio | TX | 78247 |
| Danielle Santowski | 4803 Magnolia Bend Dr. | | Rosharon | TX | 77583 |
| Danielle Spencer | 7635 WICKERSHAM PL | | BEAUMONT | TX | 77706 |
| DANIELLE warnock | 214 MADISON RIDGE | | Vicksburg | MS | 39180 |
| Daniya Daniya | 12450 Marshall Ave | APT #260 | Chino | CA | 91710 |
| Danny Roberts | 3817 WINIFRED DR | | FORT WORTH | TX | 76133 |
| Daphina Peoples | 2816 Bridal Wreath Lane | | Dallas | TX | 75233 |
| Daphne Calderon | 5701 Keli Ct. | | Austin | TX | 78735 |
| Daphne Domingue | Po box 1765 | | Ingleside | TX | 78362 |
| Daphne Hood | PO BOX 851055 | | MESQUITE | TX | 75185 |
| Daphne Kim | 3063 Tiffany Lane | | Colton | CA | 92324 |
| Daren Rudisaile | 25842 sahatapa lane | | LOMA LINDA | CA | 92354 |
| Darla Price | 3119 Winberry Drive | | Franklin | TN | 37064 |
| Darla Roden | 704 NESBITT DR | | DALLAS | TX | 75214 |
| DARLENE CHU | 3131 QUENBY AVE | | HOUSTON | TX | 77005 |
| Darnessa Taylor | 272 STORNAWAY DR | | JACKSON | MS | 38305 |
| darnique shields | 712 oneida ave | | nashville | TN | 37207 |
| Darrell Pina | 18711 SURREYWOOD | | SAN ANTONIO | TX | 78258 |
| Darren Lin | 1515 Sunkist Ave | | Anaheim | CA | 92806 |
| Darrick Vanderford | 55 COUNTY ROAD 401 | | OXFORD | MS | 38655 |
| Dave Ray | 200 Alida | | Clarksdale | MS | 38614 |
| Dave Winegar | 2437 Leonidas Dr | | Montgomery | AL | 36106 |
| David Attwood | 1225 Town Center, #909 | | Pflugerville | TX | 78660 |
| David Burke | 245 Madison Ave | Apt 601 | Memphis | TN | 38103 |
| David Cardebas | 423 Willena Drive | | Forest Park | TX | 77040 |
| DAVID COBASKO | 958 LAMBOURNE PL | | OAK PARK | CA | 91377 |
| david Flores | 404 S 4th St | | Branson | MO | 65616 |
| David Jacks | 5221 Westhaven Dr | | Fort Worth | TX | 76132 |
| David Kramer | 6345 KLAMATH RD | | FORT WORTH | TX | 76116 |

| Name | Address 1 | Address 2 | City | State | Zip Code |
|---|---|---|---|---|---|
| David Lopez | 1139 Melborn | | Dallas | TX | 75224 |
| David Schmitt | 2040 Brooke Forest Ct | | Alpharetta | GA | 30022 |
| David Stribling | 4620 North Braeswood | 332 | Houston | TX | 77016 |
| David Volk | 3003 NW Loop 410, Ste. 100 | | San Antonio | TX | 78230 |
| David Yarbrough | 3828 rosedale | | Memphis | TN | 38111 |
| Davida Mouton | 7718 Melanie Street | | Houston | TX | 77016 |
| Dawn Alghini | 424 Tupelo Ave | | Naperville | IL | 60540 |
| Dawn Canada | 2705 NW 155TH ST | | EDMOND | OK | 73013 |
| Dawn Crain | 305 white columns court | | Milton | GA | 30004 |
| DAWN DURHAM | 813 REGAL BLUFF | | DESOTO | TX | 75115 |
| dawn jiang | 13426 casticombe dr | | houston | TX | 77044 |
| Dawn Painter | 1531 Waterford Ct | | Marietta | GA | 30068 |
| Dawn Vaughn | 320 W Mariposa Drive | | Redlands | CA | 92373 |
| Dawn Williams | 1901 Grandview Dr. East | | Garden City | KS | 67846 |
| Dayana Flores | 14114 Beech Meadow Dr. | | Houston | TX | 77083 |
| Dayle Diffey | 65 Woodland Hills Drive | | Lexington | MS | 39095 |
| Dayna Walraven | 4007 Willowford Way | | Spring Hill | TN | 37174 |
| De Jenette Avila | 6563 Bougainville Road | | San Diego | CA | 92139 |
| Dea Canova | 275 Camden Road NE | | Atlanta | GA | 30309 |
| DEAN STECKMAN | 1407 E HIGHLAND AVE | | REDLANDS | CA | 92374 |
| Deana Seymour | 326 Liberty Claybrook Road | | Beech Bluff | TN | 38313 |
| deandra allen | 105 stone park trail | | pike road | AL | 36064 |
| Deanna Murrell | 28494 Belleterre Ave | | Moreno Valley | CA | 92555 |
| DEANNA ORTAZ | 706 South rosemont | | dallas | TX | 75208 |
| Deanna Walker | 1950 W. Lullaby | | Anaheim | CA | 92804 |
| Deanna Young | 11934 ROSEBRIER PARK LN | | HOUSTON | TX | 77082 |
| Deb Young | 7150 GREENBROOK LN | | DALLAS | TX | 75214 |
| DEBBIE Dismukes | 1429 Shannon Pl | | Old Hickory | TN | 37138 |
| Debbie Forde | 3536 Whitney Lane | | Carrollton | TX | 75007 |
| Debbie Hartsuff | 1937 Autumndale Cove | | Cordova | TN | 38016 |
| debbie ledoux | 2 Buckingham CT | | San Antonio | TX | 78257 |
| Debbie Marshall | 1555 Lawton Trl | | Germantown | TN | 38138 |
| Debbie Perrin | 24347 Claywood Drive | | Diamond Bar | CA | 91765 |
| Debbie Wallace | 4207 Pretoria Run | | Murfreesboro | TN | 37128 |
| Debbie Young | 3814 TEESDALE CT | | ATLANTA | GA | 30350 |
| Debi Breckner | 4226 Frontera Drive | | Davis | CA | 95618 |
| Deborah Arnold | 340725 | | Ft. Sam Houston | TX | 77040 |
| Deborah Brigance | 1127 OAK RIVER RD | | MEMPHIS | TN | 38120 |
| Deborah Canosa | 3466 Olive Street | | Huntington Park | CA | 90255 |
| Deborah Crow | 4039 university blvd | | Houston | TX | 77005 |
| Deborah Hall | 5942 WIGTON DR | | HOUSTON | TX | 77096 |
| Deborah Medina | 6334 North Walnut Ave. | | San Bernardino | TX | 77040 |
| Deborah Prihoda | 1805 Brazos | | Rosenberg | TX | 77471 |
| Deborah Purnell | 314 OAKVILLE CIR | | BRANDON | MS | 39047 |
| Deborah Rhoads | 4422 Silverthorn Dr. | | Mesquite | TX | 75150 |
| Deborah Roth | 7982 Wood Ct | | Frisco | TX | 75034 |
| Deborah Smith | 2611 leakey | | San Antonio | TX | 78251 |
| Debra Bell | 3969 BARTON CREEK CIR | | CORONA | CA | 92883 |
| Debra Benjamin | 3720 Walnut Grove Road | | Memphis | TN | 38111 |
| Debra Bickel | 859 Montezuma Dr. | | Pacifica | CA | 94044 |
| debra carignan | 723 flower st | | beaumont | TX | 92223 |
| Debra Cedillo | 315 PLEASANTON RD | | SAN ANTONIO | TX | 78214 |
| Debra Delaine | 5001 Bouldercrest Road | | Ellenwood | GA | 30294 |
| Debra Karamitsos | 10622 Ivyridge Rd | | Houston | TX | 77043 |
| Debra Montez | 7231 REPUBLIC PKWY | | SAN ANTONIO | TX | 78223 |
| Debra Neil Blount | 1816 Gateway Drive | | Loganville | GA | 30052 |
| Debra Velez | 3616 Glenhaven Drive | | Sachse | TX | 75048 |
| DeDe Lovett | 183 Pine Lake Drive | | Sour Lake | TX | 77659 |
| DEEANN JEPPESEN | 2008 WOOD THRUSH COURT | | WESTLAKE | TX | 76262 |
| Deepa R | 1262 hidden ridge | Apt 1024 | Irving | TX | 75038 |
| Deirdre Carr | 4024 MILTON ST | | HOUSTON | TX | 77005 |
| Deirdre Hatcher | 8 Applestone Drive | | Jackson | TN | 38305 |
| Dekalb Academy (Date), Stone Mountain | 1492 KELTON DR | | STONE MOUNTAIN | GA | 30083 |
| Delaine Gray | 2325 Bentley Trail | | Loganville | GA | 30052 |
| Delia Ashley | 110 EDGEWOOD DR | | HAZLEHURST | MS | 39083 |
| Delia Balderas | 9510 Trumpet | | Houston | TX | 77078 |
| Delia Poteete | 6524 Victoria Avenue | | North Richland Hills | TX | 76180 |
| Delia Vargas | 1604 W Gateway Heights Loop | | Sedro Woolley | WA | 98284 |
| DELLA CURTIS | 4114 CRAFTSMAN STREET | | JOHNSCREEK | GA | 30097 |
| Delores Hill | 9303 Shadow Point Circle | | Chattanooga | TN | 37421 |
| Delsa Esclamado | 4535 WEMBLY PL | | CUMMING | GA | 30041 |
| Delvina Loya | 164 Perry St | | Gallatin | TN | 37066 |
| Demetria Smith-Wilson | 4612 Cedar Keys Lane | | Stone Mountain | GA | 30316-3207 |
| Demetria Strong | 851 N Clay Brook | | Memphis | TN | 38107 |
| Demetrice Moore | | | | | |
| Demitri Morgan | 2909 Rising Crest Drive | | Lancaster | TX | 75134 |
| Demond Thomas | 6831 HIGHSPIRE DR | | DALLAS | TX | 75217 |
| Dena Stagner | 2019 STEBBINS DR | | HOUSTON | TX | 77043 |
| Dene Lynn | 1443 Albans Ct | | Lithonia | GA | 30058 |
| Deneen Schamer | 10808 Weymouth Ave | | Powell | OH | 43065 |
| Denielle Darling | 71 Timberline Dr | | Nashville | TN | 37221 |
| Deniesha Wadley | 823 North Seventh | | MEMPHIS | TN | 38107 |
| Denise Coyne | 233 Oakland Park Ave | | Columbus | OH | 43214 |
| Denise Guckert | 728 S. Erkel Ave | | Seguin | TX | 78155 |
| Denise Hunter | 55 Millport Drive | | The Woodlands | TX | 77382 |
| Denise Kerlan | 1905 Hazelton drive | | Germantown | TN | 38138 |
| Denise Lacy | 4010 W RIO GRAND DR | | VALLEY CENTER | KS | 67147 |
| Denise Mccutcheon | 3387 WOLF SHADOW LN | | MEMPHIS | TN | 38133 |
| Denise Reyna | 1303 W. 3rd St | Unit #17 | Weslaco | TX | 78596 |
| Denise Sampayo | 3002 Hillcrest Cir | | Laredo | TX | 78045 |
| denise sanders | 14310 mill run | | san antonio | TX | 78231 |
| Denise Stevens | 5610 WINDY RIDGE DR | | ATLANTA | GA | 30342 |
| Denise Ward | 4228 Hanover Place | | Jackson | MS | 39211 |

| Name | Address 1 | Address 2 | City | State | Zip Code |
|------|-----------|-----------|------|-------|----------|
| Denise Webster | 1515 S. Sunkist St. | Suite# A | Anaheim | CA | 92806 |
| Denise Wesley | 14210 CELLINI DR | | CYPRESS | TX | 77429 |
| Denise Winfrey | 3365 Seaford Dr. | | Memphis | TN | 38127 |
| Denise Zaldivar | 2115 CRESENT PALM LN | | HOUSTON | TX | 77077 |
| Denita Vanouter | 13602 BROOKSONG CT | | LOUISVILLE | KY | 40245 |
| Dennis Mcpherson | 241 Blair Drive | | Marion | AR | 72364 |
| Dennis Nail | P.O. Box 1596 | | Reidsville | GA | 30453 |
| Dennis Sanders | 4911 Elswood Mist | | San Antonio | TX | 78251 |
| Denton Marx | 1139 HIGHWAY 472 | | HAZLEHURST | MS | 39083 |
| DEON SHELTON | 8932 BRISTOL PARK #206 | | BARTLETT | TN | 38133 |
| Deri Santos | 5207 Valburn Circle | | Austin | TX | 78731 |
| Derichia Wells | 9193 Wilderidge Lane | | Cordova | TN | 38018 |
| DESHENA NEWSON | 5005 Mallard Point Cv | | Memphis | TN | 38109 |
| DESIRE MORROW | 3691 WORDSWORTH AVE | | MEMPHIS | TN | 38128 |
| Desiree Hitchcock | 590 W. Central Ave | Ste N | Brea | CA | 92821 |
| Desiree Vogt | 2502 madison drive | | ATLANTA | GA | 30346 |
| Destiny Washington | 3130 Garden Walk SW | | Atlanta | GA | 30331 |
| Devanee Chapman | 102 Prairie Falcon | | Boerne | TX | 78006 |
| devin rochelle | 3904 san gabriel ct | | san bernrdino | CA | 92404 |
| Devon Fitzdibbons | 136 summerfield Drive | | Macon | GA | 31210 |
| Devorah Lovitch | 1050 E. La Dera Dr. | | Long Beach | CA | 90807 |
| Diala Elqanni | 35 Lilac | | Lake Forest | CA | 92630 |
| Diamond Love | Po box 460803 | | Houston | TX | 77245 |
| Dian Gomez | 1704 YELLOW STONE ST | | EDINBURG | TX | 78542 |
| Diana Bastida | 1225 N EXPRESSWAY | STE 1C | BROWNSVILLE | TX | 78520 |
| Diana Bocklage | 3118 Soft Fern Court | | Kingwood | TX | 77345 |
| Diana Brady | 1345 W LAGUNA AZUL AVE | | MESA | AZ | 85202 |
| Diana Cadieux | 7811 PERCUSSION PL | | HOUSTON | TX | 77040 |
| Diana Carranza | 9907 Silver Meadow Dr | | Dallas | TX | 75217 |
| diana carrillo | 437 panchasarp dr | | CROWLEY | TX | 76036 |
| Diana Davila | 221 St Charles | | Houston | TX | 77003 |
| Diana Gonzalez Hurtado | 202 Granada Drive | | Laredo | TX | 78041 |
| Diana Greer | 1972 DARTFORD CV | | CORDOVA | TN | 38016 |
| Diana Huynh | 8611 Lariat Ave | | Garden Grove | CA | 92844 |
| Diana Kedora | 4221 Glacier Point Ct | | Prosper | TX | 75078 |
| Diana Kerrigan | 4627 BELMONT PARK TER | | NASHVILLE | TN | 37215 |
| Diana Kline | 3721 SAM RAYBURN TRL | | DALLAS | TX | 75287 |
| Diana Ly | 6917 Celtic Court | | Austin | TX | 78754 |
| Diana Mills | 2082 WARD RD | | SARDIS | MS | 38666 |
| DIANA RANGEL | 5490 CAMINO REAL | | RIVERSIDE | CA | 92509 |
| Diana Robles | 809 E Magnolia Ave | | LA FERIA | TX | 78559 |
| Diana Rubio | 9680 Mesa Dr | | Houston | TX | 77078 |
| Diana Sanchez | 11506 Sayanora Court | | San Antonio | TX | 78216 |
| Diana Torteya | 495 STOVAL RD | | BROWNSVILLE | TX | 78520 |
| DIANA VANBUREN | 6748 S SIWELL RD | | BYRAM | MS | 39272 |
| Diana Zavala | 22921 Savi Ranch Pkwy | | Yorba Linda | CA | 92887 |
| Diane Ford | 6385 Deer Valley CT | | rancho cucamonga | CA | 91739 |
| Diane Gerber | 604 Twilight Bay | | Mount Juliet | TN | 37122 |
| Diane Kowalski | 40309 n la cantera ct | | anthem | AZ | 85086 |
| Diane Ludington | 36464 Par Lane | | Beaumont | CA | 92223 |
| Diane Pagano | 275 . Cameron Ridge Dr | | Atlanta | GA | 30328 |
| DIANE THOMAS | 215 BEVERLY DR | | MADISON | TN | 37115 |
| Dianna Ellis | 22007 Pine Log Rd | | Garfield | AR | 72732 |
| Diego Zuniga | 145 S STEWART AVE | | LANCASTER | TX | 75146 |
| Diep Truong | 3126 San Jacinto St. | | Dallas | TX | 75204 |
| dina CABRERA | 1950 COLORADO ST | | REDLANDS | CA | 92374 |
| dina delp | 8063 e. portico Terrace | | Orange | CA | 92867 |
| dina tuvv | 312 cane creek dr | | stockbridge | GA | 30281 |
| DINEQA COLEMAN | 1390 FOREST AVE | | JACKSON | MS | 39213 |
| Dipa Patel | 116 BRUSH TRAIL LN | | CIBOLO | TX | 78108 |
| divina williams | 3019 edith nankipoo rd | | ripley | TN | 38063 |
| DJ Hernandez | 3699 Clearbrooke Way | | Duluth | GA | 30097 |
| Djana Martin | 291 Tufts Court | | Fayettville | GA | 30215 |
| Do Que | 26020 BANCROFT ST | | LOMA LINDA | CA | 92354 |
| Doan Ngo | 2101 HAMPTON CT | | CARROLLTON | TX | 75006 |
| Doel Rodriguez | 1631 Latexo Dr | | Houston | TX | 77018 |
| Doina Ivan | 4029 Case Street | | Houston | TX | 77005 |
| Dolar Patolia | 3304 Sunset Blvd | | Houston | TX | 77005 |
| DOLLI THOMAS | 1772 YOUNG FARM ROAD | | MONTGOMERY | AL | 36106 |
| dollie sipert | 2771 willhert | | dallas | TX | 75216 |
| Dolores Evangelista | 1458 playground street | | los angeles | CA | 90033 |
| Dolores Garcia | 4406 francis ave | | chino | CA | 91710 |
| Dolores Sommer | 14518 Los Lunas Rd | | Helotes | TX | 77040 |
| Dominador Nicolas | 920 S Cameron St. | | Colton | CA | 92324 |
| Dominguez Jaun | 287 Cedar Ln #B | | Cedar Creek | TX | 78612 |
| Dominica Gibson | 3082 Coombs Creek dr | | Dallas | TX | 75233 |
| dominique jones | 4536 kenyon drive | | oklahoma city | OK | 73127 |
| Dominique Williams | 5 Las V'vas | | sacramento | CA | 95833 |
| Don Holmes | PO Box 152 | | Shingle Springs | CA | 95682 |
| Don Withrow | 9749 DOVER HILL RD | | LA PORTE | TX | 77571 |
| Donald Butler | 1113 E BOWIE ST | | FORT WORTH | TX | 76104 |
| Donald Chung | 541 S. Kroeger St. | | Anaheim | CA | 92805 |
| donald hollis | 2 bodega bay | | Irvine | CA | 92602 |
| Donald Wagner | 1219 Monte Vista Drive | | Redlands | CA | 92373 |
| Dongsun Kim | 3101 W ADAMS AVE | APT 211 | TEMPLE | TX | 76504 |
| Donielle Koontz | 18 Gardenia St. | | Ladera Ranch | CA | 92694 |
| Donna Cleary | 1308 Camberley Ct | | Keller | TX | 76248 |
| Donna Fullington | 1020 JACK JOHNSON RD | | TERRY | MS | 39170 |
| Donna Haffner | 18302 Stagecoach Trail | | Norman | OK | 73072 |
| Donna Hatchett | 8420 N W 77th Street | | Oklahoma City | OK | 73132 |
| Donna Sitton | 12410 MULLER SKY CT | | TOMBALL | TX | 77377 |
| Donna Tur | 920 Greyfield Place | | Atlanta | GA | 30328 |
| Donna Vaught | 6122 PALO PINTO AVE | | DALLAS | TX | 75214 |

| Name | Address 1 | Address 2 | City | State | Zip Code |
|------|-----------|-----------|------|-------|----------|
| Donna Weeks | 409 ORCHID TRL | | Franklin | TN | 37064 |
| Dora Stone | 11730 Whisper Bow St | | San Antonio | TX | 78230 |
| Dora Turner | 3309 Lelia St. | | Houston | TX | 77026 |
| Doreen Ruiz | 2254 S. Miramonte Place | | Ontario | CA | 91761 |
| Doreen Yeh | 2966 Young | | Tustin | CA | 92782 |
| Doris Hayes McArthur | 813 Calle Puente | | San Clemente | CA | 92672 |
| Dorothea Williams | 823 Cheatham Place | | Nashville | TN | 37208 |
| Dorothy Bidales | 304 GAINER DR | | HUTTO | TX | 78634 |
| Dorothy Claiborne | 1246 Roan | | Lancaster | TX | 75134 |
| Dorothy Martinez | 15415 BIRDSTONE LN | | SAN ANTONIO | TX | 78247 |
| Dorothy Winchester | 9467 RANCH PARK WAY | | ELK GROVE | CA | 95624 |
| Dorra Mahjoubi | 1835 Round Lake Dr | | Houston | TX | 77077 |
| Dottie Grubbs | 334 Whippoorwill Lane | | Ridgeland | MS | 39157 |
| Doug Gooding | 1537 Withmere Way | | Atlanta | GA | 30338 |
| Dougie Saletel | 12494 Magnolia Bend Dr. | | Arlington | TN | 38002 |
| drew west | 50th longsford | | San Antonio | TX | 78209 |
| Dsiray Cole | 12400 SHADOW CREEK PKWY | | PEARLAND | TX | 77584 |
| Duane Braithwaite | 2029 Yucca Drive | | Decatur | GA | 30032 |
| DUC NGUYEN | 5039 Golden Eagle Dr | | Grand Prairie | TX | 75052 |
| Duluth Adventist Christian School, Duluth | 2959 DULUTH HIGHWAY 120 | | DULUTH | GA | 30096 |
| Dusti Pesl | P.O. Box 750 | | Rockdale | TX | 76567 |
| Dustin Field | 1214 Pinot Noir | | New Braunfels | TX | 78132 |
| Dusty Takle | 4837 Old Zebulon Road | | Concord | GA | 30206 |
| Duy Duong | 110 72  Palmwood Dr | | GARDEN GROVE | CA | 92840 |
| Dwayne Martin | 4308 REBECCA CT | | GRAND PRAIRIE | TX | 75052 |
| Dwight Landen | 3017 Gull Lake | | El Paso | TX | 79936 |
| DYLAN K. PATEL | 24315 anida de monica | | YORBA LINDA | CA | 92887 |
| Ebonee Wheeler | 951 Marisa Lane | | DeSoto | TX | 75115 |
| Ebony Gooch | 3527 Millard Road | | Memphis | TN | 38109 |
| EBONY JORDAN | 950 East County Line Road | | JACKSON | MS | 39157 |
| Ebony Marshall | 220 stoneport dr #11103 | | Dallas | TX | 75217 |
| Edelmira Martinez | 1500 LARKWOOD DR | | AUSTIN | TX | 78723 |
| Edith De Leon | 2302 E Texas Ave | | Baytown | TX | 77520 |
| Edith Deleon | 2302 E TEXAS AVE | | BAYTOWN | TX | 77520 |
| Eduardo Sandoval | 1010 Donohue Ln. | | Mission | TX | 78572 |
| edward jones | 5150 n 3rd ave apt c4 | | san bernardino | CA | 92407 |
| Egie Kwon | 1702 Larkspur Dr. | | Placentia | CA | 92870 |
| Ehize Lee | 5549 Big Boat Drive Sw | | Atlanta | GA | 30331 |
| Eileen Bartsch | 22410 Sawston Drive | | Tomball | TX | 77375 |
| Eileen Kiliddjian | 22 Lenox Hill dr | | The woodlands | TX | 77382 |
| Eileen Schuchart | 3230 Medaris Ln | | San Antonio | TX | 78258 |
| Elaine Brown | 9554 MAJESTIC OAK CIR | | SAN ANTONIO | TX | 78255 |
| Elaine Culpepper | 3601 Cape York Trace | | Alpharetta | GA | 30022 |
| Elaine Dolt | 7895 Landowne Drive | | Atlanta | GA | 30350 |
| Elaine Pitt | 1331 WESTMINSTER WALK NW | | ATLANTA | GA | 30327 |
| ELAINE WILLIAMS | 1514 HOLVECK | | CEDAR HILL | TX | 75104 |
| Elaine Young | 1028 Della Dr | | Lexington | TX | 77040 |
| Electra Burford | 4616 Saint Laurent Court | | Ft. Worth | TX | 76128 |
| Elena Dominguez | 11526 Windtree | | San Antonio | TX | 77040 |
| Elena Martinez | 722 S Forest Ln | | Duncanville | TX | 75116 |
| Elena Noriega | 5110 VILLAGE ROW | | SAN ANTONIO | TX | 78218 |
| Elena Tomilina | 1950 Eldridge Pkwy. | Apt. 1304 | Houston | TX | 77077 |
| Elenore Meagher | 15625 risley ave | | whitter | CA | 90603 |
| Eleonora Leibman | 4513 Valerie St | | Bellaire | TX | 77401 |
| Elethia Wauchope | 6832 Deer Trail Lane | | Stonemountain | GA | 30087 |
| Elica Garcia | 1598 Sutter Street | | Dallas | TX | 75216 |
| Elisa Sparkman | 3611 GENEVA DR | | MURFREESBORO | TN | 37128 |
| Elisabeth Napierkowski | 13506 Pepperbush Court | | Houston | TX | 77070 |
| Elise Ellis | 1925 DARTMOOR CT | | FORT WORTH | TX | 76110 |
| Elise Trent | 2432 Camino Corso Rio | | San Clemente | CA | 92673 |
| Elisha Raiteri | 4849 Maggie Oaks Cv | | Bartlett | TN | 38135 |
| Elisha Taylor | 3249 Hummingbird Dr | | Nashville | TN | 37218 |
| Elisha Zuniga | 1000 RANCHWAY DR | APT 54 | LAREDO | TX | 78045 |
| Elizabeth Adams | 11776 CREEK POINT DR | | FRISCO | TX | 75035 |
| Elizabeth Alniswan | 8373 Dexter Road | | Cordova | TN | 38016 |
| Elizabeth Amaya | 3519 OAK PRESERVE | | WESLACO | TX | 78599 |
| Elizabeth Beal | 2701 RACQUET CLUB DR | | MIDLAND | TX | 79705 |
| Elizabeth Brown | 5911 Aspen Garden | | San Antonio | TX | 78238 |
| elizabeth Buelow | 1122 Daria Dr | | Houston | TX | 77079 |
| Elizabeth Butler | | | | | |
| Elizabeth Cerda | 2710 S Cedar Hollow Dr. | | Pearland | TX | 77584 |
| Elizabeth Chatham | 400 TWICKENHAM PL | | FRANKLIN | TN | 37069 |
| Elizabeth Cox | 622 Castano Ave. | | SAN ANTONIO | TX | 78209 |
| Elizabeth De La Luz | 13201 JACOBSON RD | | MANOR | TX | 78653 |
| Elizabeth De La Vega | 223 Northfork | | Branson | MO | 65616 |
| Elizabeth Evans | 4238 JACK ST | | HOUSTON | TX | 77006 |
| Elizabeth Garcia | 7574 Dancy Rd | | San diego | CA | 92126 |
| Elizabeth Garza | 1603 PALMWOOD TRAIL | | ARLINGTON | TX | 76014 |
| Elizabeth Gregg | 3403 Southaven Drive | | Hattiesburg | MS | 39402 |
| Elizabeth Hagood | 17109 Whitetail Run | | Austin | TX | 78737 |
| Elizabeth Hay | 202 Lake Walden Cove | | Montgomery | TX | 77356 |
| Elizabeth Humphreys | 124 Alton Rd | | Nashville | TN | 37205 |
| elizabeth hunter | 484 livestock drive | | rockwall | TX | 75032 |
| Elizabeth James | 12314 Shady Downs Drive | | Houston | TX | 77082 |
| Elizabeth Lopez | 2223 SPRING LAKE PARK LN | | SPRING | TX | 77386 |
| Elizabeth Mccoin | 5724 Ellsworth Ave | | DALLAS | TX | 75206 |
| Elizabeth Mere | 710 W. Sale Rd. | | Lake Charles | LA | 70605 |
| Elizabeth Morris | 1312 Swims Valley Dr | | Atlanta | GA | 30327 |
| Elizabeth Ortiz | 1107 Country Court | | San Antonio | TX | 78216 |
| Elizabeth Petty | 161 E Oakview Pl | | San Antonio | TX | 78209 |
| Elizabeth Plake | 25502 Brisk Spring Ct | | Spring | TX | 77373 |
| Elizabeth Redden | | | | | |
| Elizabeth Rodriguez | 3381 Ridgecrest Dr | | Powder Springs | GA | 30127 |

| Name | Address 1 | Address 2 | City | State | Zip Code |
|------|-----------|-----------|------|-------|----------|
| Elizabeth Rounds | 11322 Goddard Court | | Dallas | TX | 75218 |
| Elizabeth Saldivar | 13831 Little Leaf Dr. | | SAN ANTONIO | TX | 78247 |
| Elizabeth Santikos | 5422 Dumfries Drive | | Houston | TX | 77096 |
| Elizabeth Scripps | po box 2014 | | fredericksburg | TX | 78624 |
| Elizabeth Thomas | 2902 AUBURN PATH | | SUGAR LAND | TX | 77479 |
| elizabeth toribio | 11903 Painted Canyon Dr | | Tomball | TX | 77377 |
| elizabeth velaso | 7695 frazer dr | | riverside | CA | 92509 |
| Elizabeth Webb | 1603 W Dengar | | Midland | TX | 79705 |
| Elizabeth West | 129 Palo Blanco | | San Benito | TX | 78586 |
| Elizabeth Wiliams | 971 Calico Garden | | San Antonio | TX | 78260 |
| Elizabeth Wood | 12 FALLING OAKS TRL | | AUSTIN | TX | 78738 |
| Ella Remitar | 8113 E Old Mill Ct | | Wichita | KS | 67226 |
| Ellen Ervin | 8954 Brunswick Farms Drive | | Arlington | TN | 38002 |
| Ellen Kennedy | 703 Kirkland Dr | | Lexington | KY | 40502 |
| Ellen Smith | 101 N Ridge Trl | | Prosper | TX | 75078 |
| Eloise Novotny | 6122 sugar hill | | Houston | TX | 77057 |
| Elsa Filosa | 807 18TH AVE S | APT 306 | NASHVILLE | TN | 37203 |
| elsa gomez | 8226 border mist | | San Antonio | TX | 78240 |
| Elsa Nieto | 3401 Ocee St Apartment # 1312 | | Houston | TX | 77063 |
| Elva Rominger | 3418 Hunters Walk | | San Antonio | TX | 78230 |
| Elvira Caceres | 4007 Samuel Way | | El Dorado Hills | CA | 95762 |
| Eman Youhes | 8861 E. Garden View Dr. | | Anaheim Hills | CA | 92808 |
| Emerald Academy, Knoxville | 220 Carrick St | | Knoxville | Tennessee | 37921 |
| Emery Byrd | 1748 E 71st Place | Apt #3 | Chicago | IL | 60649 |
| Emilia Ramos | 25802 Mount Carillon | | San Antonio | TX | 78260 |
| Emilia Torres | 418 Bexar Dr. | | San Antonio | TX | 78228 |
| Emilie Clyde | 163 Cromwell Dr | B | San Antonio | TX | 78228 |
| Emily Berner | 544 Billies Way | | Meansvile | GA | 30256 |
| Emily Blackwell | 2924 Jarrard Street | | Houston | TX | 77005 |
| Emily Brooks | 8235 COLONIAL WOODS | | BOERNE | TX | 78015 |
| Emily Burton | 1821 E. Sunset Drive | | Yazoo City | MS | 39194 |
| Emily Bussey | PO BOX 134 | | ROLLING FORK | MS | 39159 |
| Emily Cook | 815 Wilcox Ave. | | Covington | TN | 38019 |
| Emily Deiss | 12413 Pratolina Drive | | Austin | TX | 78739 |
| Emily Dopp | 16839 SONOMA RDG | | SAN ANTONIO | TX | 78255 |
| Emily Estill | 3125 Scottish Trce | | Lexington | KY | 40509 |
| Emily Fraiser | 12416 Brothers Ave | | Louisville | KY | 40243 |
| emily griffith | 2012 shaw skene rd | | cleveland | MS | 38732 |
| Emily Heitzmann | 512 Ellerslie Lane | | Madison | MS | 39110 |
| Emily Herrera | 310 MONTPELIER DR | | SAN ANTONIO | TX | 78228 |
| Emily Leija Quinones | 9250 Highway 49 E | | Yazoo City | Mississippi | 39194 |
| EMILY LOMAS | 2707 glenfield | | dallas | TX | 75233 |
| Emily Pogue | 4309 Glenshire court | | McKinney | TX | 75070 |
| emily schulz | 3120 Edgewater Dr | | austin | TX | 78733 |
| Emily Shelton | 4420 CEDAR ELM CIR | | RICHARDSON | TX | 75082 |
| Emily Siemers | 1100 Timberlake Circle | | Edmond | OK | 73034 |
| Emily Spalding | 4111 LEVONSHIRE DR | | HOUSTON | TX | 77025 |
| Emma Mailman | 2621 Riverglenn Cir | | Dunwoody | GA | 30338 |
| Emma Pedrero | 237 Rockwood Ave | PMB 343 | Calexico | CA | 92231 |
| emma perez depetris | 950 CARDOVA DR NE | | ATLANTA | GA | 30324 |
| Emma Segura | 10012 Channel Island Drive | | Austin | TX | 78747 |
| Emma Wilson | 1210 Wynfield Drive | | Deer Park | TX | 77536 |
| Emme Eaton | 301 Goss Dr | | Vicksburg | MS | 39183 |
| Emmew Zhou | 482 s Alhambra ave | | Monterey Park | CA | 91755 |
| Energized For Excellence | 6109 Bissonnett St | | Houston | TX | 77081 |
| Enesha Hill | po box 1915 | | dacula | GA | 30019 |
| ENIDA ULLMANN | 6629 Briar Ridge Ln | | plano | TX | 75024 |
| Erayna Harrison | 11208 N. BRAUER AVE | | OKLA. CITY | OK | 73114 |
| Eric Brantley | 2790 Oakleigh Lane | | Germantown | TN | 38138 |
| Eric Fleske | P.O Box 722760 | | Norman | OK | 73070 |
| Eric Watts | 22811 holly creek trail | | Tomball | TX | 77377 |
| Erica Alvarenga | 7330 Pine Bower Court. | | Humble | TX | 77346 |
| Erica Caldwell | 4202 Hampton Manor Lane | | Memphis | TN | 38028 |
| Erica Chance | 12412 PAGE CREST LN | | PEARLAND | TX | 77584 |
| Erica Jackson | 5505 Fog Hollow Lane | Apt. 201 | MEmphis | TN | 38125 |
| Erica King | 3310 Ohara S Drive | | Macon | GA | 31206 |
| Erica Lindsey | 3062 Woodland Pine Dr | | Lakeland | TN | 38002 |
| Erica Miller | 200 Cayuga Road | | Louisville | KY | 40207 |
| Erica Montevirgen | 11450 BUCK CYN | | SAN ANTONIO | TX | 78252 |
| ERICA OWENS | 2616 LILLY STREET | | JACKSON | MS | 39213 |
| Erica Rains | 833 bayou vista dr. | | Marion | AR | 72364 |
| Erica Rangel | 608 Grande Teton St | | Cedar Hill | TX | 75104 |
| Erica Rodriguez | 17706 Parkvalle place | | Cerritos | CA | 90703 |
| ERICA RUST | 4300 LILLYWOOD RD | | NASHVILLE | TN | 37205 |
| erica smith | | | | | |
| Ericka Munoz | 3454 BANNING ST | | DALLAS | TX | 75233 |
| Erika Aldrete | 2709 Chapote Loop | | Eagle Pass | TX | 78852 |
| Erika Anguiano | 2618 WILDWOOD DR | | WESLACO | TX | 78596 |
| erika chavira | 818 s oak cliff bld | | dallas | TX | 75208 |
| Erika Coffey | 11120 ALHAMBRA DR | | AUSTIN | TX | 78759 |
| Erika Curry | 3634 dial drive | | stone mountain | GA | 30083 |
| Erika Del Bosque | 7330 opportunity rd | | San Diego | CA | 92113 |
| Erika Estrada | 1011 mayford st | | Houston | TX | 77076 |
| Erika Holland | | | | | |
| Erika McKay | 2111 Landscape Way | | Richmond | TX | 77406 |
| Erika Mendez | 1226 Claylan | | Seagoville | TX | 75159 |
| erika raz | 3531 w martin | | san antonio | TX | 78207 |
| Erika Salazar | 1402 KAMAR DR | | AUSTIN | TX | 78757 |
| Erika Sandoval | 14222 Stoneshire St | | Houston | TX | 77060 |
| ERIKA SARMIENTO | 2410 S. HANDLEY ST | | WICHITA | KS | 67217 |
| Erika Vinett | 937 Neuhoff lane | | Nashville | TN | 37205 |
| Erin Aldana | 1408 Elm Street | | Andover | KS | 67002 |
| Erin Black | 32 Saddle Club Dr | | Midland | TX | 79705 |

| Name | Address 1 | Address 2 | City | State | Zip Code |
|------|-----------|-----------|------|-------|----------|
| Erin Cosma | 25019 ALLISON CT | | SPRING | TX | 77389 |
| Erin Dilger | 3601 Spurr Rd | | Lexington | KY | 40511 |
| Erin Doherty | 6020 Pirun Court | | Austin | TX | 78735 |
| Erin Duplechin | 504 Becky Lane | | Lake Charles | LA | 70605 |
| Erin Holloway | 1826 Andover Lane | | Corinth | TX | 76210 |
| Erin Hur | 1021 mandarin pl. | | Fullerton | CA | 92833 |
| Erin Mermelstein | 1672 Broughton Court | | Dunwoody | GA | 30338 |
| Erin Molina | 354 Moore Drive | | Cecil | AL | 36013 |
| Erin Nelsen | 438 Malvern Ave | | Fullerton | CA | 92832 |
| erin novak | 2651 wilderness way | | new braunfels | TX | 78132 |
| Erin O'Donnell | 45 Via Alivio | | Rsm | CA | 92688 |
| Erin Palmer | 2218 Tedder blvd | | Muffreesboro | TN | 37129 |
| Erin Robertson | 113 Berryfield Cove | | Collierville | TN | 38017 |
| Erin Sontag | 706 Eisenhower Way | | Simi Valley | CA | 93065 |
| Erin Williams | 2026 blue ribbon downs | | Lebanon | TN | 37087 |
| Erin Zeringue | 4117 Beau Chene Dr. | | Lake Charles | LA | 70605 |
| erishe Anderson | 3602 Cloverdale Rd | | Montgomery | AL | 36111 |
| Ernest Okyere | 26230 REDLANDS BLVD #50 | | REDLANDS | CA | 92373 |
| Ernesto Narvaiz | 127 Farrel Dr | | San Antonio | TX | 78227 |
| Ernesto Stantillana | 2912 S GEVERS ST | | SAN ANTONIO | TX | 78210 |
| Ernie Hernandez | 4214 WINTRESS DR | | CHINO | CA | 91710 |
| Erum Kahn | 501 s Rosebud C | | Anahiem | CA | 92808 |
| Erum Sethi | 20133 UMBRIA WAY | | YORBA LINDA | CA | 92886 |
| Ervanta Ellis | 1363 Ashville Drive | | Memphis | TN | 38127 |
| Eryn Ebaugh | 3628 Bellefontain St. | | Houston | TX | 77025 |
| Esceyayo Andu | 5109 GLEN VISTA DR | | GARLAND | TX | 75044 |
| Escondido Adventist Academy, Escondido | 1301 DEODAR RD | | ESCONDIDO | CA | 92026 |
| esmeralda bustillos | 6039 vente way | | dallas | TX | 75211 |
| Esmeralda Henry | 835 Cutting Horse Dr | | Mansfield | TX | 76063 |
| Esmeralda Vasquez | 3535 Falling Leaf Lane | | San Antonio | TX | 78230 |
| Esperanza Rendon | 102 Vaughan Pl | | San Antonio | TX | 78201 |
| Esteban Zurita | 110 Kansas | | Laredo | TX | 78041 |
| Estela Romero | 8314 WILMERDEAN ST | | HOUSTON | TX | 77061 |
| Estella De Luna | 11950 AUTUMN VISTA ST | | SAN ANTONIO | TX | 78249 |
| EsterMaria Alvarez | 756 middlecovedr | | Plano | TX | 75023 |
| Esther Chai | 964 W 25TH ST | | UPLAND | CA | 91784 |
| Esther Garcia | 5610 MERKENS DR | | SAN ANTONIO | TX | 78240 |
| Esther Stich | 8114 Pintado | | Fair Oaks Ranch | TX | 78015 |
| Esther Yeung Whamond | 894 Sunwind Way | | Sacramento | CA | 95831 |
| Ethan Stack | 3276 OSBORNE RD NE | | ATLANTA | GA | 30319 |
| Ethel Barber | 1213 Turtepoint Ct | | Desoto | TX | 75115 |
| Eulalia Jones | 6430 SUNRISE GLEN LN | | SPRING | TX | 77379 |
| Eunice Bautista | 7855 Cameron Way | | Riverside | CA | 92509 |
| Eva Angel | 4806 OWENWOOD AVE | | DALLAS | TX | 75223 |
| Eva Carter | 2840 Glasscock Road | | Lewisburg | TN | 37091 |
| Eva Dix | 8312 Lavender St | | Houston | TX | 77016 |
| Eva Jenkins | 5190 GOLDEN FOOTHILL PKWY | | EL DORADO HILLS | CA | 95762 |
| Eva Robles | 1970 Countryside Drive | | Frisco | TX | 75034 |
| Eva Weatherly | 1750 9th ave#201 | | PORT ARTHUR | TX | 77642 |
| Evamarie Ghiggeri | 4308 Marley Dr | | Sacramento | CA | 95821 |
| Evan Goldberg | 5312 Tufts Street | | Davis | CA | 95618 |
| Evelina Espinoza | 1047 Avant Ave | | San Antonio | TX | 78210 |
| Evelyn Avila | 203 Gray St | | San Antonio | TX | 78208 |
| Evelyn Carlisle | 305 Midnight Drive | | SAN ANTONIO | TX | 78250 |
| Evelyn Hawley | 18162 stratford circle | | VILLA PARK | CA | 92861 |
| Evelyn Holland | 12618 HUNTERS CHASE ST | | SAN ANTONIO | TX | 78230 |
| Evelyn Richardson | 2540 KLEMM ST | | NEW BRAUNFELS | TX | 78132 |
| Evelyn Sanchez | 3030 MEADE AVE | | SAN DIEGO | CA | 92116 |
| Evon Creger | 413 Five Oaks Blvd | | Lebanon | TN | 37087 |
| Eyvette Hetherington | 4110 Turnberry Circle | | Houston | TX | 77025 |
| Fabi Freitas | 4505,Sanderling st | | Cumming | GA | 30041 |
| Fabienne Lundi | 8132 Buttercup st | | Jacksonville | FL | 32210 |
| Fabiola Castorena | 4498 buford hwy lot 414 | | norcross | GA | 30071 |
| Fae Morris | 3735 ECTOR ST | | BEAUMONT | TX | 77705 |
| Fairlie/Stafford Barton | 1209 Paces Forest Dr | | Atlanta | GA | 30327 |
| Faith Mathewson | PSC 480 Box 587 | | FPO | AP | 96370 |
| faith Ngotho | 5652 hillcrest dr | | ACWORTH | GA | 30102 |
| Fallon Foy | 12203 Santa Gertrudes Ave | #1 | La Mirada | CA | 90638 |
| fang hao | 1515 S SUNKIST STREET | Suite A | ANAHEIM | CA | 92806 |
| Fang-Ying Lin | 6211 Havendale Dr | | Houston | TX | 77072 |
| Farah Ghosheh | 28481 Silverton Drive | | Laguna Niguel | CA | 92677 |
| Farah Siddiqi | 24115 Lindley St | | Mission Viejo | CA | 92691 |
| fatima nash | 6 North Fazio Way | | spring | TX | 77389 |
| Fatou Domiwl | 34 Asbury Povic Ct | | Sugarland | TX | 77040 |
| FAUSTO GARCIA | 2108 NW MILITARY HWY | | SAN ANTONIO | TX | 78213 |
| faye gillespie | 228 charles st | | desoto | TX | 75115 |
| Fe Skinner | 18703 Big Cypress Dr. | | Spring | TX | 77388-5161 |
| Federico Cardenas | 4210 TOLUCA ST | | LAREDO | TX | 78046 |
| Fedra Arredondo | 2213 S 48TH ST | | MCALLEN | TX | 78503 |
| Felicia Gunter | 8762 Montavesta Dr | | Germantown | TN | 38139 |
| Felicia Smith | 11050 Latting Road | | Eads | TN | 38028 |
| Felicity Williams | 5315 Valerie | | Bellaire | TX | 77401 |
| Felisa McClure | 1832 Venetian Dr Sw | | Atlanta | GA | 30311 |
| Feng Xiao | 1476 Boone Way | | Placentia | CA | 92870 |
| Ferzana Jessa | 25 Teak Bridge | | Irvine | CA | 92620 |
| Firdous Prasla | 7615 westmoreland drive | | Sugarland | TX | 77479 |
| First Baptist Christian Academy, Pasadena | 7500 FAIRMONT PKWY | | PASADENA | TX | 77505 |
| Flor Olivares | 7315 Stonewall Hill | | San Antonio | TX | 78256 |
| Flora TaBoada | 4726 Belmont Ave | | Dallas | TX | 75204 |
| Flora Trevino | 10514 SANGERBROOK DR | | HOUSTON | TX | 77038 |
| Flordy Martinez Ledezma | 27226 Trinity Bend | | San Antonio | TX | 78261 |
| Florence Nault | 364 Precita Ave | | San Francisco | CA | 94110 |
| Floyd James | 3817 BELLAIRE BLVD | | HOUSTON | TX | 77025 |

| Name | Address 1 | Address 2 | City | State | Zip Code |
|---|---|---|---|---|---|
| Fort Bend Isd Special Programs : Fort Bend ISD : | | | | | |
| Fort Bend ISD | 16431 Lexington Blvd | | Sugar Land | TX | 77479 |
| Francesca Rattray | 232 West Lullwood Ave. | | San Antonio | TX | 78212 |
| Francesca Tentori | 388 HIGHWAY 259 | | PORTLAND | TN | 37148 |
| Francin E Morgan-Voyce | 1950 Cenacle Lane | | Carmichael | CA | 77040 |
| Francis Gunter | 1810 Camacho PO | apt 55 | Dallas | TX | 75201 |
| Francisca Muthukrishnan | 1515 Del Rancho Dr | | Irving | TX | 75061 |
| Francisca Ramirez | 5714 justin st | | Houston | TX | 77016 |
| francisco casetta | 3817 bellaire | | Bellaire | TX | 77401 |
| Frank Duong | 1162 CLIFTWOOD DR | | RIVERDALE | GA | 30296 |
| Frank Lugo | 2699 Bridle Ridge Way | | Buford | GA | 30519 |
| Frank Zou | 1214 Heavens Peak | | San Antonio | TX | 78258 |
| Fred Wells | 573 Lake Cameron Drive | | Pike Road | AL | 36064 |
| Frederick Moreno | 9213 Hunter Chase dr | | McKinney | TX | 75070 |
| Fredrick N Croft | C/O Pmb#854 6333 East Mockingbird | Lane Suite 147 | Dallas | Texas | 77040 |
| Frenithia Lister | 1994 Bent Creek Way D302 | | Atlanta | GA | 30311 |
| gabriel acevedo | 1615 W. Lullwood ave. | | san antonio | TX | 78201 |
| gabriel aponte | 1860 driftwood ct | | perris | CA | 92571 |
| Gabriela Ballesteros | 604 Rio Grande Dr | | Mission | TX | 78572 |
| Gabriela Farias | 6 Montique Ct | | San Antonio | TX | 78257 |
| Gabriela Flores | 112 Woodlands Dr | | La Vernia | TX | 78121 |
| Gabriela Moreno | | | | | |
| Gabriela Rodriguez | 35 FIRESIDE DR | | BROWNSVILLE | TX | 78521 |
| gabriella gutierez | 913 trinity ave. | | port arthur | TX | 77642 |
| Gabriella Hovav | 5232 Bolsa Avenue | Suite 9 | Hunington Beach | CA | 92649 |
| Gabriella Rauschuber | 11039 Whisper Valley | | San Antonio | TX | 78230 |
| Gaby Gonzalez | 3206 ELYS PATH | | SAN ANTONIO | TX | 78230 |
| Gaby Satarino | 6532 BRIARHAVEN DR | | DALLAS | TX | 75240 |
| Gail Smith | 11930 W Jennie | | Wichita | KS | 67212 |
| Galileo Garcia | 2654 Camino Del Ninos | | Corona | CA | 92882 |
| Galleria Oaks Miscellaneous Account, San Antonio | 15909 SAN PEDRO AVE | | SAN ANTONIO | TX | 78232 |
| Ganesh Prabu | 1114 Spinnaker Ct | | Irving | TX | 75063 |
| Gardner Lake | 98 S WASHINGTON ST | | BELLS | TN | 38006 |
| Garland Hamilton | 2800 South General Wainwright | | Lake Charles | LA | 70615 |
| Gary Howard | 2859 Hinsley ct | | Macon | GA | 31217 |
| Gaylan Wyley | 1124 Miramar Avenue | | Desoto | TX | 75115 |
| Gayle Delmonte | 305 Brookhaven Avenue | Apt 433 | Atlanta | GA | 30319 |
| gayle fleming | 2302 dunstan | | houston | TX | 77005 |
| Gaylene Galliford | 941 W. Buffalo Ave. | | Santa Ana | CA | 92706 |
| Geetha George | 5301 W SPRING CREEK PKWY | APT 1016 | PLANO | TX | 75024 |
| genanw telaye | 4220 village square land | | stone mountain | GA | 30083 |
| genesis bucaheqla | 118 faust st | | san antonio | TX | 78237 |
| Genet Arbisie | 5212 Sunsail Dr | | Antioch | TN | 37013 |
| Genevieve Lawhorn | 1705 norwood dr. | | nashville | TN | 37216 |
| Genevieve Stiefvater | 11605 CHARLESBASS CV | | EADS | TN | 38028 |
| Geoffrey Brown | 25396 E. 727 RD | | Tahlequah | OK | 74464 |
| George Adkison | 1310 Eagle Creek Drive | | Floresville | TX | 78114 |
| George Dombart | 207 BUSHBUCK PATH | | SAN ANTONIO | TX | 78258 |
| George Gurganus | 1106 Hackberry Dr | | Marble Falls | TX | 78654 |
| George Jones | 7817 Sickle circle | | Dallas | TX | 75241 |
| Georgina Buggs | 2808 Gravenhurst Court | | Columbus | OH | 43231 |
| Georgina Flores | 589 W Granada | | Rialto | CA | 92376 |
| Georgio job | 2711 Grants Lakes Blvd | # 142 | Sugar Land | TX | 77478 |
| Geraldine Phouangsavanh | 4619 Trembling Forest Lane | | Houston | TX | 77092 |
| Geralie FERNANDEZ | 2638 LAKEFOREST COURT | | Dallas | TX | 75214 |
| Geran Mahler | 17827 Burnt Leaf Ln | | Spring | TX | 77379 |
| Gerard Lopez | 5315 Sunbright Ct. | | Houston | TX | 77041 |
| Gerard Mccall | 1908 East Ridge Circle | | Madison | MS | 39110 |
| Geri CFuz | 32241 Crown Valley Pkwy., Ste. 200 | | Monarch Beach | CA | 92629 |
| Gessenia Chavaro | 12712 PEARSALL RD | | ATASCOSA | TX | 78002 |
| Gethrel Wright | 4495 FORTUNE LN | | BEAUMONT | TX | 77705 |
| Gia Berryman | 2714 w prairie creek drive | | Richardson | TX | 75080 |
| Gigi Nabonne | 1803 S Crest Dr | | Carrollton | TX | 75006 |
| Gilbert Aguilar | 15505 ESS RD | | ATASCOSA | TX | 78002 |
| Gillian Dodd | 50 VIA CARTAMA | | SAN CLEMENTE | CA | 92673 |
| Gina Chang | 8342 E Quiet Canyon Ct | | Anaheim Hills | CA | 92808 |
| Gina Mccrory | | | | | |
| Gina Pfeffer | 29734 WINDCHIME HL | | BOERNE | TX | 78015 |
| Gina Ramirez | 310 PLYMOUTH LN | | LAREDO | TX | 78045 |
| Ginger Ramage | 2810 24th Ave | | Sacramento | CA | 95820 |
| Ginnifer Gee | 14111 Oakland Mills | | San Antonio | TX | 78231 |
| GINNY JARATT | 112 CARLTON PLACE DR | | VICKSBURG | MS | 39180 |
| Girish Bawa | 8176 | | Buena Park | CA | 90620 |
| Gisely Santos | 6965 RENO CIR | | BEAUMONT | TX | 77708 |
| gita kapur | 5520 Jonesboro Way | | Buena Park | CA | 90621 |
| gitanjali thakur | 9216 Dillon Trail | | Irving | TX | 75063 |
| Giulia Luca | 10503 Haddington Dr | | Houston | TX | 77043 |
| GLADYS PRISCILA ANGEL | 24138 vecchio | | SAN ANTONIO | TX | 78260 |
| Glen Marshall | 9065 SYDNEY CT | UNIT 11102 | SAN DIEGO | CA | 92122 |
| Glenda Alford | 927 Ryan circle | | Dallas | TX | 75230 |
| Glenda Fuentes | 1271 COSTA DEL SOL | | BROWNSVILLE | TX | 78520 |
| Glenisha Lipscomb | 922 sundown Ln | | Desoto | TX | 75115 |
| Glenn Jones | | | | | |
| Glenna Weir | | | | | |
| Gloria Abele | 3158 Northaven Rd | | Dallas | TX | 75229 |
| Gloria Alvarez | 11232 Berkley Sq. | | San Antonio | TX | 78249 |
| Gloria Garcia | 2202 keck | | San antonio | TX | 78207 |
| GLORIA JACKSON | 8137 CARTER HILL RD | | HAZLEHURST | MS | 39083 |
| Gloria Jaramille | 619 WOODLAWN AVE | | DALLAS | TX | 75208 |
| GLORIA PENA | OCOTLAN 23 | | MATAMOROS TAMPS | TX | 87390 |
| Glynn Brewer | 206 Kiefer Dr. | | Montgomery | AL | 36109 |

| Name | Address 1 | Address 2 | City | State | Zip Code |
|---|---|---|---|---|---|
| Gopi Thakker | 7411 Sugar Maple Dr. | | Irving | TX | 75063 |
| Gordon Newell | 6417 Faircove Cir | | Garland | TX | 75043 |
| Goretti Taghva | 1902 Mcclean Drive | | North Tustin | CA | 92705 |
| Govardhan Mullangichenchu | 2632 Hammock Lake Drive | | Little ELM | TX | 75068 |
| Gowoon Hwang | 156 Speckled Alder | | Irvine | TX | 77040 |
| Grace Albis | 25590 Prospect Ave | #50B | loma linda | CA | 92354 |
| Grace Francisco-Bauzon | 9052 Woodlawn Drive | | san Diego | CA | 92126 |
| Grace Galler | 5080 Barry Rd | | Memphis | TN | 38117 |
| Grace Martin | 35 Shoreline Drive | | Dana Point | CA | 92629 |
| Grace Mccrossen | 23026 WHISPER CYN | | SAN ANTONIO | TX | 78258 |
| Grace Mitchell | 2315 Mistletoe Boulevard | | Fort Worth | TX | 76110 |
| Grace Moore | 104 Cottonwood Court | | Madison | MS | 39110 |
| Grace Perkins | 63 Grandview Loop | | Selmer | TN | 38375 |
| Grace Sickler | 3906 Amherst St | | Houston | TX | 77005 |
| Grace Yanez | 3008 BULL RUN | | TAYLOR | TX | 76574 |
| Gracie Benavidez | | | | | |
| Graciela Lazaro | 8907 Vamita Jo. | | Manor | TX | 78653 |
| Graciela Leal | 1406 Texas Ave. | | San Antonio | TX | 78201 |
| Graciela Reyes | 6702 Colony Park Cv | | Austin | TX | 78724 |
| graciela uribe | 413 rood road suite 8 building C | | calexico | CA | 92231 |
| Gracious Chanda | 1652 Oakmont Dr | | Upland | TX | 77040 |
| Graham Mooney | 4239 Olive Oak Court | | HOUSTON | TX | 77059 |
| Graham Spicer | 4311 East Meadow Drive | | Duluth | GA | 30096 |
| Gregg Wolgast | 2752 Beacon Hill Ct | | Wichita | KS | 67220 |
| GREGORY WALCOTT | 128 SPIRIT DRIVE | | TONEY | AL | 35773 |
| Gretchen Bryars | 98 deer run rd | | Hattiesburg | MS | 39402 |
| Gretchen Wickes | 6512 HILLSWICK DR | | PLANO | TX | 75093 |
| Griffin Diamantis | 3860 Vermont Rd | | Atlanta | GA | 30319 |
| Grigoria Tsarouhas-Tsaltinopoulos | 4701 Preston Park Blvd | # 2124 | Plano | TX | 75093 |
| GRISEL GARCIA | 7  NIKIA DR | | San Antonio | TX | 78248 |
| Grizelda Santillana | 5510 DARLING ST | | HOUSTON | TX | 77007 |
| Guadalupe Aranguena | 7516 N 3Rd street | | Mcallen | TX | 78504 |
| Guadalupe Burnal | 1700 Jackson Keller Rd. #4702 | | San Antonio | TX | 78213 |
| Guadalupe Granello | 270 Creekwood Dr | | Lancaster | TX | 75146 |
| Guadalupe P. Mendez | 11208 Harlyn Bay Rd | | AUSTIN | TX | 78754 |
| GUANNAN SU | 4661 LUCIENT CIRCLE | | PLANO | TX | 75024 |
| Gurpreet Phokla | 20 Rosenblum | | Irvine | CA | 92602 |
| Guy Riojas | 135 COSGROVE ST | | SAN ANTONIO | TX | 78210 |
| Gwen Sirmans | 21 Bridgeview Drive | | Rome | GA | 30161 |
| Gwendolyn Johnson | 1408 Waterford Court | | Desoto | TX | 75115 |
| Gwendolyn L. Williams | 6811 Kingsway Dr | | Houston | TX | 77087 |
| Gwendolyn Stone | 3100 Walnut Grove Rd | Suite 501 | Memphis | TN | 38111 |
| Gwyne McIntyre | 4466 Dorff Drive | | Memphis | TN | 38116 |
| Ha nguyen | 3477 Rose Arbor Ct | | Atlanta | GA | 30340 |
| Hadia Talha | 5350 old dowlen rd Apt#1025 | | Beaumont | TX | 77706 |
| Haiyan Zhang | 520 Newport Center Dr Ste 1600 | | Newport Beach | CA | 92660 |
| Haley Clark | 651 Quilty St | | Lake Charles | LA | 70605 |
| HALIMA YUSUF | 416 NORTH 2ND ST | | nASHVILLE | TN | 37207 |
| Hallie Edenfield | 1213 Mayes Road | | Toccoa | GA | 30577 |
| Hanna Hernandez | 3941 Proctor Street | | Port Arthur | TX | 77642 |
| Hannah Abney | 6651 LAKESHORE DR | | DALLAS | TX | 75214 |
| HANNAH COPELAND | 310 S Lake Ave | ATTN HANNAH COPELAND | RIDELAND | MS | 39157 |
| Hannah Dreher | 227 Westwood Dr | | Cleveland | MS | 38732 |
| Hannah Law | 2835 N Lakewood Ave | Apt 4A | Chicago | IL | 60657 |
| Haoliang Wu | 4444 Westheimer Rd | Apt 491A | Houston | TX | 77027 |
| haoyang peng | 1515 s. sunkist st | | Anaheim | CA | 92806 |
| Haraka Smith | 8627 OLD OAK DR | | IRVING | TX | 75063 |
| Harish Kethireddy | 2505 Bugatti way | | Cumming | GA | 30041 |
| Harlan Lampkin | 4007 Elm Stream Court | | Fresno | TX | 77545 |
| harold hunter | 6807 oakridge dr. | | San Antonio | TX | 78229 |
| Haroon Ahmed | 5107 Crown Ridge Drive | | Wichita Falls | TX | 76310 |
| harper morrow | 1103 River Glyn Drive | | Houston | TX | 77063 |
| Harpreet Kaur Chawla | 4490 Ohio st. | | Yorba Linda | CA | 92886 |
| Harriet Buen | 896 Maikai St | | Makawao | HI | 96768 |
| Harriett Rehman | 2314 Encino Mist | | San Antonio | TX | 78259 |
| Harry Phillips | 2510 Sunset Pi | | Nashville | TN | 37212 |
| Haydee Arteaga | 4716 East Wisconsin Rd Unit B | | Edinburg | TX | 78542 |
| Hayley Gardner | 1900 TALL CHIEF | | LEANDER | TX | 78641 |
| Hayley Schwartz | 19502 Whittenburg | | San Antonio | TX | 78256 |
| Heather Alpert | 353 Glen Arden PL NW | | Atlanta | GA | 30305 |
| Heather Arambarri | 25192 Darlington | | Mission Viejo | CA | 92692 |
| Heather Booher | 304 E First Ave | | Franklin | KY | 42134 |
| Heather Bowman | 6415 WIMBLEDON VILLAS DR | | SPRING | TX | 77379 |
| Heather Brunt | 414 Kearns Cr | | Atoka | TN | 38004 |
| Heather Buen | 1016 Reed St | | Hurst | TX | 76053 |
| Heather Burns | 6123 Hickorycrest Dr | | Spring | TX | 77389 |
| Heather Cruz | 5425 Sunnybrook Dr | | Louisville | KY | 40214 |
| Heather Esterson | 5395 Highpoint Manor | | Atlanta | GA | 30342 |
| Heather Flores | 906 Estate Dr | | Hutto | TX | 78634 |
| Heather Frost | 4040 Alderbrook Ln | | Roanoke | TX | 76262 |
| Heather Ghiselin | 510 Walnut Bend Lane | | Houston | TX | 77042 |
| Heather Guereca | 5804 VALERIE WAY | | SAN BERNARDINO | CA | 92407 |
| Heather Hager | 8104 MIDWAY DEPOT | | SAN ANTONIO | TX | 78255 |
| Heather Harrison | 2515 Ashton Village Drive | | San Antonio | TX | 78248 |
| Heather Hart | 9474 HIGHLAND BEND CT | | BRENTWOOD | TN | 37027 |
| Heather Holzapfel | 4105 WINTERBERRY RD | | CUMMING | GA | 30040 |
| HEATHER HUDDLESTON | 17119 S IVY CIR | | HOUSTON | TX | 77084 |
| Heather Johnson | 2190 St. Lawrence St. | | Riverside | CA | 92504 |
| Heather Kopnicky | | | | | |
| Heather Morris | 3007 Braintree Rd | | Franklin | TN | 37069 |
| Heather Neumann | 759 North Mt Carmel Street | | Wichita | KS | 67203 |
| Heather Pyle | | | | | |
| Heather Rifkin | 725 Latour Drive | | Atlanta | GA | 30350 |

| Name | Address 1 | Address 2 | City | State | Zip Code |
|------|-----------|-----------|------|-------|----------|
| Heather Sharpe | 2302 Ashford Dr | | Albany | GA | 31721 |
| Heather Shelton | 4527 Hwy 18 | | Brandon | MS | 39042 |
| Heather Sisemore | 7828 Highway 100 | | Nashville | TN | 37221 |
| Heather Smith | 1800 Western Justice | | Leander | TX | 78641 |
| heather solaas | 1627 W Crestwood | | MEMPHIS | TN | 38119 |
| Heather Steigerwald | 105 THICKET LN | | HENDERSONVILLE | TN | 37075 |
| Heather Talbot | 6612 HOLLISTER ST | | Montgomery | AL | 36116 |
| Heather Thompson | 6118 Fulton Meadows Lane | | Houston | TX | 77092-7557 |
| Heather Vancil | 6020 W PARKER RD | STE 430 | PLANO | TX | 75093 |
| Heather Vescovo | 2339 Hickory Forest Dr | | Memphis | TN | 38119 |
| Heather Wallace | 220 Calle Cortez | | San Clemente | CA | 92672 |
| Heather Wildermuth | 51 augusta | | coto de caza | CA | 92679 |
| Heatherdawn Wadleigh | 27592 Soncillo | | Mission Viejo | CA | 92691 |
| Heavenlee Jacobs | 224 spring creek road | | Oklahoma | OK | 73117 |
| Hector Herrera | 6630 Park Lane | | Houston | TX | 77023 |
| Hector Rodriguez | 1026 Fulton Ave | | San Antonio | TX | 78201 |
| Hee Jeong Kim | 66 Clear Night | | Irvine | CA | 92602 |
| Heidi Bell | 3231 N Loop 1604 W | #1312 | San Antonio | TX | 78257 |
| Heidi Lamberg | 109 Paradise Drive | | Hendersonville | TN | 37075 |
| Heidi Lemarr | 406 Hemlock Drive | | Grand Prairie | TX | 75052 |
| Heidi Mitchell | 16007 HUEBNER CRST | | SAN ANTONIO | TX | 78248 |
| Heidi Qoul | 46 Bennington | | Irvine | CA | 92620 |
| heidi tapia | 406 n bewley st | | SANTA ANA | CA | 92703 |
| Heidi Tran | 3910 STONEY BROOK DR | | HOUSTON | TX | 77063 |
| Heidi Wooderson | 10339 red iron creek | | Converse | TX | 78109 |
| Helen Chen | 76 Statuary | | Irvine | CA | 92620 |
| Helen Farjad | 5435 AVENIDA DEL TREN | | YORBA LINDA | CA | 92887 |
| helen simotas | | | | | |
| Helen Weekley | 1911 W. 39th St. | | Austin | TX | 78731 |
| Helen Witt | 9723 Tralee | | Dallas | TX | 75218 |
| Helena Liu | 2082 Arnold Way | | Fullerton | CA | 92833 |
| helise mack | 6219 Pow Wow Dr. | | San Antonio | TX | 78238 |
| hellen zhang | 55 TESORO | | IRVINE | CA | 92618 |
| Herbert Cruiz | 308 Beckley Ave | | Dallas | TX | 75232 |
| Herlinda Farias | 4691 Beaver Pond Dr | | Brownsville | TX | 78520 |
| HERMAN GUO | 5738 JASPER STREET RANCHO COCAMONGA | | LOS ANGELES | CA | 91701 |
| Herminia de leon | 7201 Hillcroft Dr | | Austin | TX | 78724 |
| Hesham Hassan | 408 w grove st | | Pomona | CA | 91767 |
| Hilary Brawnen | 7734 GREAT PECAN LN | | SUGAR LAND | TX | 77479 |
| hilary walbridge | 2542 N HIGH POINT CIR | | WICHITA | KS | 67205 |
| Hilda Lopez | 852 County Rd | Cr 2744 | Mico | TX | 78056 |
| Hillary Benton Gainous | 205 Cantrell Ave | | Nashville | TN | 37205 |
| Hillary Degroote | 6703 Avalon | | Dallas | TX | 75214 |
| Hillary Rothey | 5 Calle Boveda | | San Clemente | CA | 92673 |
| Hiren Patel | 680 Hawkcrest Circle | | Sacramento | CA | 95835 |
| Hollie Sloss | 3421 Fisherville Woods Ct. | | Fisherville | KY | 40023 |
| Hollis Langdoc | 6856 CHANTILLY LN | | DALLAS | TX | 75214 |
| Holly Clay | 3603 VALENCIA PEAK | | SAN ANTONIO | TX | 78281 |
| Holly Craig | 1696 Windsor Parkway Northeast | | Atlanta | GA | 30319 |
| holly delaune | 73 breezeway | | boerne | TX | 78006 |
| Holly Dinesh | 2011 Rice Mill Dr. | | Katy | TX | 77493 |
| holly hawkins | 207 Richbriar Street | | Memphis | TN | 38120 |
| Holly Lemons | 6539 Ellsworth Avenue | | Dallas | TX | 75214 |
| Holly Mcmillan | 5736 Mill Shire Lane | | Dunwoody | GA | 30338 |
| Holly Murphy | 11724 Lake Stone Drive | | Austin | TX | 78738 |
| Holly Peery | 5301 Patrick Henry St | | Bellaire | TX | 77401 |
| Holly Permeh | 25791 Nellie Gail Rd. | | Laguna Hills | CA | 92653 |
| Holly Splawn | 2407 COUNTY ROAD 2585 | | ALVORD | TX | 76225 |
| hollye johnson | 6003 HANGING MOSS RD | | JACKSON | MS | 39206 |
| Holy Innocents Episcopal School, Atlanta | 805 MOUNT VERNON HWY | | ATLANTA | GA | 30327 |
| Hong Albright | 3475 Vinings North Trail SE, | | Smyrna | GA | 30080 |
| HONG YIN | 10995 wurzbach rd #705 | | SAN ANTONIO | TX | 78230 |
| Hong Zhang | 2638 E Temblor Ranch Dr | | Brea | CA | 92821 |
| Hongning Wang | 22302 Mesa Path | | San Antonio | TX | 78258 |
| Hortencia Ramirez | 10708 Lanshire Dr. | #B | Austin | TX | 78758 |
| HOWARD HUANG | 800 S YORBA LINDA ST | | ORANGE | CA | 92869 |
| hubert Brown | PO Box 2237 | | Midland | TX | 79702 |
| Huong Cao | 601 st. George | | Richardson | TX | 75081 |
| Huy Hoang Nguyen | 28 Redberry | | Irvine | CA | 92618 |
| Huy Tran | 206 N Newhope St. | Apt 206 B | Santa Ana | CA | 92703 |
| Huzefa Kachwala | 2617 W Royal Ln Apt 2305 | | Irving | TX | 75063 |
| Hy Ly | 1104 Catalpa Circle | | Irving | TX | 75063 |
| Hyun Shvartsman | | | | | |
| Hyunhee Yu | 9413 Colleton Way | | Montgomery | AL | 36117 |
| Iacopo Rossi | 1143 Meadow Lake Dr | | Houston | TX | 77077 |
| Ian Fatzinger | 2026 Galbraith Dr | | Nashville | TN | 37215-3407 |
| I'Ashea Myles- Dihigo | 3031 Weston Blvd. | | Murfreesboro | TN | 37128 |
| Ida Joiner | 2902 Franciscan Driv | Apartment 1538 | Arlington | TX | 76015 |
| Ida Ruiz | 2003 BLACK BASS | | SAN ANTONIO | TX | 78224 |
| Idali Tilley | 15700 Sugar Loaf Drive | | Edmond | OK | 73013 |
| idalith santiago | 11041 CAMINITO ARCADA | | SAN DIEGO | CA | 92131 |
| Idette Harrison | 7193 Grapetree Trail | | Cordova | TN | 38018 |
| Ignacio Ybarra | 1702 Orchard Lane | | Carrollton | TX | 75007 |
| Ihssan B faouri | 10971 Deer Canyon dr | | Rancho Cucamonga | CA | 91737 |
| IJEOMA NNANNA | 3627 THISTLE ST | | HOUSTON | TX | 77047 |
| Iliana Saucedo | 19302 KRISTEN PINE DR | | HUMBLE | TX | 77346 |
| Iliana Webber | | | | | |
| Ilianna Solano | 5527 Darling Street Unit A | | Houston | TX | 77007 |
| Imari Wyatt | 2514 Isabella St | | Houston | TX | 77004 |
| Imran Alwageeh | 3284 Richland View Ln | | Bartlett | TN | 38133-1805 |
| Ina Oddy | 7172 Rhodes Lane | | Lascasses | TN | 37085 |
| Incarnate Word Academy - Middle Lvl, Corpus Christi | 2917 AUSTIN ST | | CORPUS CHRISTI | TX | 78404 |

| Name | Address 1 | Address 2 | City | State | Zip Code |
|------|-----------|-----------|------|-------|----------|
| Inda Lee | 229 Tulip Ln | | Cedar Hill | TX | 75104 |
| India Blatt | 6377 Baird Lane | | Bartlett | TN | 38135 |
| Ines Hermoso | 1810 Wood Ledge Place | | Dallas | TX | 75208 |
| Ingrid Cheskes | 5306 WOODWAY DR | | HOUSTON | TX | 77056 |
| Ingrid Murrell | 3232 Beven Dr. | | Escondido | CA | 92027 |
| Ingrid Sullivan | 500 Lorraine Dr | | Southlake | TX | 76092 |
| Inshirah Jihad | 2621 Stardust trail | | Decatur | GA | 30034 |
| Irene Denault | 15835 E Sharon Ln | | Wichita | KS | 67230 |
| irene rodriguez | 15 East 26th Street Apt 18C | | New York | NY | 10010 |
| Irene Terano | 1126 S Cedar Ridge | | Duncanville | TX | 75137 |
| Irene Zakula | 8950 Rolling Acres Trail | | Boerne | TX | 78015 |
| Irene Zbierski | 24603 Stewart | | Loma Linda | CA | 92354 |
| iris zhang | 5413 alder circle | | Bellaire | TX | 77401 |
| Irma Moncayo | 15 Etude Ct | | The Woodlands | TX | 77382 |
| IRMA VALADEZ | 18902 SALADO CYN | | SAN ANTONIO | TX | 78258 |
| Isabel Aceves | 6709 Hollis Ave | | Mesquite | TX | 75227 |
| Isabel Alvarez | 2537 FOOTHILL DR | | VISTA | CA | 92084 |
| Isabel Casillas | 2060 Hawkins way | | Spring valley | CA | 91977 |
| Isabel Collier | 3336 Grass Creek Ct | | Antelope | CA | 95843 |
| Isabel Gonzalez | 8347 Deep Green Drive | | Dallas | TX | 75249 |
| Isabel Lara | 309 Glenarm | | San Antonio | TX | 78201 |
| Isabell Stoltz | 226 Lakeridge Drive | | San Antonio | TX | 78229 |
| Isacc Moreno | 4168 DANIEL  lane | | Lancaster | TX | 75134 |
| Isangie Lajara | 909 Ember Ct | | Stockbridge | GA | 30281 |
| Isela Raymond | 3917 Weeburn Drive | | DALLAS | TX | 75229 |
| Isela Villareal | 8815 MISSION TOP | | SAN ANTONIO | TX | 78223 |
| Iska Wire | | | | | |
| iuliana ladewig | 13819 saddlers woods drive | | humble | TX | 77346 |
| Ivan Reek | 973 Driftwood Cricle | | Banning | CA | 92220 |
| Ivonne De La Garza | 1304 Wagon Wheel Rd. | | Eagle Pass | TX | 78852 |
| IVONNE MEZA | 2862 FENWICK PLACE | | RIVERSIDE | CA | 92504 |
| Ivy Lin | 2813 water course dr | | diamond bar | CA | 91765 |
| J Newton | 138 Timberline Dr | | Franklin | TN | 37069 |
| J.I. Zambrano | 10050 Holly Chase Drive | | Houston | TX | 77042 |
| Jacinto Rodriguez | 12801 Crestwind Drive | | Pearland | TX | 77584 |
| JACK BRIONES | 614 ROBINHOOD Pl | | San Antonio | TX | 78209 |
| Jackie Ashman | 30451 VIA VENTANA | | SAN JUAN CAPISTRANO | CA | 92675 |
| jackie bryant | 6308 wild grove dr | | antioch | TN | 37013 |
| Jackie F. Parham | 8125 Greyfield Dr | | Montgomery | AL | 36117 |
| Jackie Foncerrada | 1660 Briarwyck | | Brownsville | TX | 78520 |
| Jackie Grimaud | 11185 Socorro Ct | | San Diego | CA | 92129 |
| Jackie Pais | 83 WATERTREE DR | | SPRING | TX | 77380 |
| Jackie Price | 24 Corte Vidriosa | | San Clemente | CA | 92673 |
| Jackie Solano | 2144 Alder St | | Leavenworth | KS | 66048 |
| Jackie Tardy | 146 Brighton Rd NE | | Atlanta | GA | 30309 |
| jackie thompson | 3061 e athena ave | | gilbert | AZ | 85257 |
| Jackie Tran | 6952 clipper Dr | | Grand Prairie | TX | 75054 |
| Jackie Volentine | 105 lakewood dr | | Waxahachie | TX | 75165 |
| Jacky Jeoung | 3395 Lebon drive, #204 | | San Diego | CA | 92122 |
| Jaclyn Snyder | 16 Fairview Lane | | Aledo | TX | 76008 |
| Jacob Valdez | 9103 SHADYSTONE DR | | SAN ANTONIO | TX | 78254 |
| JACOBI CAMPBELL | 416 BELL RD | | NASHVILLE | TN | 37217 |
| Jacque Ephraim-Jeffersob | 6134 Veranda Way | | Dallas | TX | 75241 |
| JACQUELINE ALEXANDER | | | | | |
| Jacqueline Duffy | 422 Penstemon Trail | | San Antonio | TX | 78258 |
| Jacqueline Ibarra | 8116 5th St | | Downey | CA | 90241 |
| Jacqueline Miller | 105 TANA DR | | FAYETTEVILLE | GA | 30214 |
| Jacqueline Skrivanek | 926 River Terrace | | New Braunfels | TX | 78130 |
| Jacqueline Thomas | 3514 HOLMES ST | | DALLAS | TX | 75215 |
| Jacqueline White | 4321 hollow tree court. | | Yorba Linda | CA | 92886 |
| Jacquelyn Husers | | | | | |
| Jacquelyn Martin | 1555 N. Isadora Way | | Ontario | CA | 91764 |
| JACQUI MARKER | 23 BANCROFT PL | | NASHVILLE | TN | 37215 |
| Jacqui Thompson | 1412 Metropolitan | | Dallas | TX | 75215 |
| Jacquie Grindall | 8515 Espanola Dr | | Helotes | TX | 78023 |
| Jacquie Willson | 325 CORNERSTONE DR | | BRANDON | MS | 39042 |
| Jaden Lee | 16216 Promontory PL. | | La Mirada | CA | 90636 |
| Jadie Martin | 810 Bartlett Road Apt # 9 | | Memphis | TN | 38122 |
| JAIME CALOCA | | | | | |
| JAIMELYNN SHAH | 795 S Edgeview Circle | | Anaheim | CA | 92808 |
| JAIMINI PATEL | 7208 FEIRWOODS PLACE | | MONTGOMERY | AL | 36117 |
| Jalen Hemphill | 604 Fort Worth Avenue | | Dallas | TX | 75208 |
| Jalissa Rodriguez | 12660 Uhr Ln #107 | | San Antonio | TX | 78217 |
| Jama Killingsworth | 109 Cornerstone Rd | | HATTIESBURG | MS | 39402 |
| Jamaal Muhammad | 1318 Harvesthill Ln | | Lancaster | TX | 75146 |
| Jamal Obeid | 25325 GINGER RD | | LAKE FOREST | CA | 92630 |
| Jamar Cottee | 7235 SIERRA WAY | | DALLAS | TX | 75241 |
| Jameel Siddiqui | 270 Abington Dr | | Sandy Springs | TX | 77040 |
| James Dalke | 3018 Glasgow Court | | Arlington | TX | 76015 |
| James Fountain | 5595 Avie Lane | | Beaumont | TX | 77708 |
| James Hanley | 4567 Lionshead Circle | | Lithonia | GA | 30038 |
| james Jack | 1821 maple glen rd | | sacramento | CA | 95864 |
| James Lewis | 1230 Peachtree St. | Suite 1075 | Atlanta | GA | 30309 |
| james marks | 100 Oakmont Place | | Lebanon | TN | 37087 |
| James Moore | 2021 Gallatin Pike North | | Madison | TN | 37115 |
| James Mullican | 9306 GRIST MILL CT | | BRENTWOOD | TN | 37027 |
| James O'Byrne | 4124 Costero Risco | | San Clemente | CA | 92673 |
| Jameshia Trenell | 4585 Hudgins Road Apt. 1 | | Memphis | TN | 38116 |
| Jami Granner | 1135 Mariemont Ave | | Sacramento | CA | 95864 |
| Jamica Scheaffer | 1188 Dustin Court | | Stone Mountain | GA | 30088 |
| Jamie Branting | 10223 CANDLEWOOD DR | | HOUSTON | TX | 77042 |
| Jamie Christy | 1412 Market St. | | Galveston | TX | 77550 |
| Jamie Daily | 15311 Antler Creek Dr | | San Antonio | TX | 78248 |

| Name | Address 1 | Address 2 | City | State | Zip Code |
|------|-----------|-----------|------|-------|----------|
| JAMIE DAVIS | 1610 OAK SHADOWS ST | | BAYTOWN | TX | 77520 |
| Jamie Elliott | 3004 Southaven Drive | | Hattiesburg | MS | 39402 |
| Jamie Gates | 390 Wildwood Drive | | Cecil | AL | 36013 |
| Jamie Handler | 1856 Vinings Mill Walk | | Smyrna | GA | 30080 |
| Jamie Koustas | 11257 Acama St. | | Studio City | CA | 91602 |
| Jamie Lander | 1206 Chadwick Lane | | Montgomery | AL | 36117 |
| Jamie McKee | 2212 Higgins Ln | | Murfreesboro | TN | 37130 |
| Jamie Mergell | 4040 Willow Run | | Flower Mound | TX | 75028 |
| Jamie Mitros | 3905 Wood lake dr | | Plano | TX | 75093 |
| jamie pruett | 4419 SUMNER DR | | HOUSTON | TX | 77018 |
| Jamie Reeves | 660 Harpeth Knoll Rd | | Nashville | TN | 37221 |
| Jamie Rodriguez | 7330 opportunity rd st f | | San Diego | CA | 92113 |
| Jamie Ross | 8235 habersham waters rd | Noctober Productions | Sandy Springs | GA | 30350 |
| Jamie Stallworth | 548 Callis Road | | Lebanon | TN | 37090 |
| Jamie Stanley | 14410 Long Meadow Drive | | Houston | TX | 77047 |
| Jamie Thompson | 4037 brandywine pt blvd | | old hickory | TX | 37138 |
| Jamie Vallecorsa | 1544 BEDFORD CMN | | FRANKLIN | TN | 37064 |
| Jamie Yamas | 21522 KENMARE DR | | LAKE FOREST | CA | 92630 |
| JAMINE HAIETON | 3347 NEAL WAY | | ELLENWOOD | GA | 30294 |
| Jan Fertitta | 7907 SKYLINE DR | | HOUSTON | TX | 77063 |
| jan Hollis | 8101 N.W. 84 Street | | Oklahoma City | OK | 73132 |
| Jan Reese | 16222 Perrin Circle | | Riverside | CA | 92503 |
| Jan Schott | 1835 Cottage Landing Ln | | Houston | TX | 77077 |
| Jana Gillis | 122 Susan Lane | | Brandon | MS | 39042 |
| jana johnson | 524 silverstone drive | | madison | MS | 39110 |
| Jana Kyle | 9501 Grovecrest Cove | | Germantown | TN | 38139 |
| Jana Weathersby | 2620 Dibrell Trail Dr | | Collierville | TN | 38017 |
| Jana Williams | 8885 Rankin branch | | Millington | TN | 38053 |
| Janae Pullins | 706 Corinthian Olace | | Duncanville | TX | 75137 |
| Jane Brill | | | | | |
| Jane Dabney | 2311 Mid Lane Apt 502 | | Houston | TX | 77027 |
| Jane Johnson | 1065 Ridgecrest Drive | | Kingston Springs | TN | 37082 |
| Jane Morgan | 5101 rising Oak Ct | | Loisville | KY | 40245 |
| jane pancheri | 2038 Albans Rd | | Houston | TX | 77005 |
| Jane Poquiz | 5401 Vicksburg Drive | | Arlington | TX | 76017 |
| Janee Mejia | 914 WASHBURN DR | | LEANDER | TX | 78641 |
| Janeece Moreland | 2696 TWELVE OAKS LN | | PROSPER | TX | 75078 |
| Janell McGregor | 11639 Trailmont Dr | | Houston | TX | 77077 |
| Janelle Barajas | 3504 Stevens Dr | | Bryan | TX | 77808 |
| Janelle Moore | 362 Rexford Dr | | San Antonio | TX | 78216 |
| Janelle Smith | 7708 Stone Arbor Lane | | Pearland | TX | 77581 |
| Janet Elrod | 111 Pine Grove Rd | | Mount Juliet | TN | 37122 |
| Janet Fischer | 32 Via Regalo | | San Clemente | CA | 92673 |
| janet flood | 2317 elmen st | | Houston | TX | 77019 |
| Janet Giordano | 10590 Bent Ridge Cove | | Lakeland | TN | 38002 |
| Janet Harrison | 4415 Manitou Bay | | San Antonio | TX | 78259 |
| Janet Iseman | 15200 W. Talopa Cir. | | Goddard | KS | 67052 |
| Janet Jones | 3271 Spring Valley Cove | | Memphis | TN | 38128 |
| Janet Leal | 155 Candlewick Ct. | | Brownsville | TX | 78521 |
| Janet Luke | | | | | |
| Janet Martinez | 12123 Harris Hawk | | San Antonio | TX | 78253 |
| Janet McKnight | 12000 MLK BLVD. | | Houston | TX | 77048 |
| Janet Meeks | 2123 Cactus Court | | Keller | TX | 76248 |
| Janet Mefrige | 5014 SUMMIT PASS | APT 3 | SAN ANTONIO | TX | 78229 |
| Janet Radford | 2502 EAGLERIDGE LN | | CORDOVA | TN | 38016 |
| Janet Ramos | 551 E RIVERSIDE DR | APT 132 | ONTARIO | CA | 91761 |
| Janet Salazar | 3418 MOUNT WASHINGTON ST | | DALLAS | TX | 75211 |
| Janet Sutton | 11802 SHOTGUN WAY | | HELOTES | TX | 78023 |
| Janet Waites | 12815 Canyonwind Rd | | Riverside | CA | 92503 |
| Janey Spellmann | 3400 COWDEN DR | | AUSTIN | TX | 78732 |
| Jang Yoon Ji | 94 Birmingham | | Irvine | CA | 92620 |
| Janice Contreras | 2506 Watts St | | Houston | TX | 77030 |
| Janice Hornsby | 523 Hokesmith | | Dls | TX | 75226 |
| Janice Moore | 3705 Wickersham Lane | | Houston | TX | 77027 |
| Janice Vick | 5020 Cobblestone Creek Dr. | | WHITES CREEK | TN | 37189 |
| Janice Wilkerson | 193 WOODLAKE Drive | | Gallatin | TN | 37066 |
| Janie Ramirez | 1619 Parnell | | San Antonio | TX | 78224 |
| Janine Guerrero | 22226 GOLDCREST RUN | | SAN ANTONIO | TX | 78260 |
| Janine Reintjes | 2808 Hatley Dr. | | Austin | TX | 78746 |
| Janine Rezabek | 920 Riverhaven Dr | | Suwanee | GA | 30024 |
| Janna Branch | 24 Mill Creek Cove | | Jackson | TN | 38305 |
| Janna Hamstra | 17123 Eagle Hollow Dr | | San Antonio | TX | 78248 |
| Janna Morgan | 3300 Carmel St | | Denton | TX | 76205-8354 |
| Janna Shuford | 6733 Joyce Way | | Dallas | TX | 75225 |
| janneth Lozano | 25925 Barton Rd. | Unit #1237 | Loma Linda | CA | 92354 |
| JANOIS TILLMAN | 1950 BURNHAM AVE | | MEMPHIS | TN | 38127 |
| Jaqueline Nguyen | 9977 Princeton St | | Cypress | CA | 90630 |
| Jasmine Haggerty | 220 E. Overton Rd. | | Dallas | TX | 75216 |
| jasmine peden | 23 brookhaven dr | | atlanta | GA | 30319 |
| Jason Blount | 1889 Roble Drive | | Atlanta | GA | 30349 |
| Jason Cantu | 5106 Staplehurst | | San Antonio | TX | 78228 |
| Jason Caros | 1010 Bellaire Blvd | | Lewisville | TX | 75067 |
| Jason Desiletes | 1200 Envoy  Circle | Suite 1204 | Louisville | KY | 40299 |
| Jason Faulkner | 113 w cedar dr | | Granite Shoals | TX | 78654 |
| Jason Reimbold | 202 Burtonwood Cir | | Ovilla | TX | 75154 |
| Jason Underwood | 3301 Trinty Rd. | | Louisville | KY | 40206 |
| Jasper Classical Academy, Jasper | 1501 S WHEELER ST | | JASPER | TX | 75951 |
| JAUNKO THOMAS | 3195 LE BRON ROAD | | MONTGOMERY | AL | 36106 |
| Javeria Ahmed | 3625 Cobb Road | | Lakeland | TN | 38002 |
| Javier Martinez | 23902 Via Renata Drive | | Richmond | TX | 77406 |
| Javier Tinajero | 1313 Limerick Dr | | Fort Worth | TX | 76134 |
| Jay Swift | 335 Tigris Way | | John's Creek | GA | 30022 |
| Jayline lewis | 920 Barbara Dr | | Memphis | TN | 38108 |

| Name | Address 1 | Address 2 | City | State | Zip Code |
|------|-----------|-----------|------|-------|----------|
| Jaymie Forrest | 135 Dunwoody Creek Court | | Atlanta | GA | 30350 |
| Jayna Walterscheid | 613 North Main Street | | Muenster | TX | 76252 |
| Jazzmine Martin | 903 Hummingbird Dr. | | Desoto | TX | 75115 |
| Jean Hurst | 2105 Liberty Drive | | Woodland | CA | 95776 |
| JEAN KAHZZOUN | 12410 ALAMEDA TRACE CIR APT 2122 | | AUSTIN | TX | 78727 |
| Jean McMorran | 4321 COYLE ST | | HOUSTON | TX | 77023 |
| Jean Simmons | 324 Starling Lane | | Franklin | TN | 30104 |
| Jean White | 551 MANNSDALE RD | | MADISON | MS | 39110 |
| Jeanette Brackett | 1091 WINTERBROOK WAY | | AUSTELL | GA | 30168 |
| Jeanette Bunch | 500 mountain view lane | | Pipe Creek | TX | 78064 |
| Jeanette Huizar | 14811 POPLAR PASS | | SAN ANTONIO | TX | 78254 |
| Jeanette Schartner | 12511 SKYLINE VIS | | SAN ANTONIO | TX | 78253 |
| Jeanna Commans | 310 Rodarte Place | | Placentia | CA | 92870 |
| Jeanna Harris | 16110 Rill Ln | | Houston | TX | 77062 |
| Jeanne Surdak | 567 Shadowbrook act. | | Redlands | CA | 92374 |
| Jeanne Whittaker | 33772 Big Sur | | Dana Point | CA | 92629 |
| Jeannette Cavazos | 5531 Meadow Creek Ln | | Houston | TX | 77017 |
| Jeannette Zamora-Valdez | 7606 PETERS STREET | | RIVERSIDE | CA | 92504 |
| Jeannie Morgan | 115 Upper Balcones Rd | | Boerne | TX | 78006 |
| Jeannine Jefferson | 4907 Marianne Ln | | Memphis | TN | 38117 |
| Jeannine Vincent | 1820 MILFORD ST | | HOUSTON | TX | 77098 |
| Jeff Blankenship | 959 GRAYSON LN | | JACKSON | TN | 38305 |
| Jeff Chenu | 7701 Garden Hwy | | Sacramento | CA | 95837 |
| Jeff Dreher | 1153 Mcwimus Road | | Merigold | MS | 38759 |
| JEFF HILL | 1119 WHITETOWN LANE | | HAZELHURST | MS | 39083 |
| Jeff Ivy | 331 Wycliffe Dr | | Houston | TX | 77079 |
| Jeff Nyberg | 10776 Reyes Canyons | | Helotes | TX | 78023 |
| Jeff Stora | 2 David Street | | Ladera Ranch | CA | 92694 |
| Jeff Tomlinson | 1321 Upland Dr #944 | | Houston | TX | 77043 |
| Jeffery Polk | 2095 Chadwick Glen | #3 | Cordova | TN | 38016 |
| Jeffrey Burrier | 113 Comal Run | | Bulverde | TX | 78163 |
| Jeffrey Pampell | 5618 BOUGH CT | | HOUSTON | TX | 77092 |
| Jeffry Schneider | 13413 GALLERIA CIR | STE 150 | AUSTIN | TX | 78738 |
| Jen Coughlan | 1830 BARNSTAPLE LN | | BRENTWOOD | TN | 37027 |
| Jen Inman | 2615 Edgewood lane | | Lake Charles | LA | 70605 |
| jen spoon | 7104 Yellowdog Rd | | Senatobia | MS | 38668 |
| Jena Mardell | 30209 Stterfeld Circle | | Fair Oaks Ranch | TX | 78015 |
| Jenifer Garcia | 2047 W Natal Cir | | Mesa | AZ | 85202 |
| JENIN FERROND | | | | | |
| Jenisha Byrd | 1424 Marline Place | | Desoto | TX | 75115 |
| Jenn Freeman | 3800 agape ln | | austin | TX | 78735 |
| jenn spreen | 176 fieldwood | | irvine | CA | 92618 |
| Jenna Masters | 19712 dunsmuir plaza | | yorba linda | CA | 92886 |
| Jenna Nguyen | 3815 Aspen Star Ct | | Houston | TX | 77053 |
| Jenna Silvers | 1432 San Saba Dr | | Dallas | TX | 75218 |
| jennafer marchant | | | | | |
| Jenni Hargett | 1200 GRAND BLVD | | GREENWOOD | MS | 38930 |
| Jenni Kunik | 40052 N Curie Ct | | Anthem | AZ | 850869894301659 |
| Jenni Tittle | 1455 waterside dr. | | DALLAS | TX | 75218 |
| jennice kim | 5330 falls way #a | | buena park | CA | 90621 |
| Jennie Vandevere | 119 CARRIAGE LN | | MADISON | MS | 39110 |
| Jennie Wolter | PO Box 601063 | | Sacramento | CA | 95860 |
| Jennifer & David O'sullivan | 5657 TRACESIDE DR | | NASHVILLE | TN | 37221 |
| Jennifer (Jiachen) Li | 201 Campus Drive | | Tallulah Falls | GA | 30573 |
| Jennifer Amador | 10 Golden Floral Ct | | The Woodlands | TX | 77354 |
| Jennifer Amori | 34362 Sherwood dr. | | Yucaipa | CA | 92399 |
| Jennifer Armstrong | 4325 Lealand Lane | | Nashville | TN | 37204 |
| Jennifer Balogh | 2923 Meadow Glen Drive | | McKinney | TX | 75070 |
| jennifer barbaro | 19016 stone oak pkwy #190 | | san antonio | TX | 78258 |
| Jennifer Baum | 12903 PINE MEADOWS ST | | TOMBALL | TX | 77375 |
| Jennifer Becker | 1423 Alexander St | | Houston | TX | 77008-3847 |
| Jennifer Becker | 5755 Jeffries Ranch Road | | Oceanside | CA | 92057 |
| Jennifer Berlanga | 7819 KINGSBURY WOOD | UNIT 4 | SAN ANTONIO | TX | 78240 |
| Jennifer Berschauer | 403 East Avenida Magdalena | | San Clemente | CA | 92672 |
| Jennifer Carey | 2001 South 16th Avenue | | Ozark | MO | 65714 |
| Jennifer Castillo | 16522 Fox Den | | San Antonio | TX | 78247 |
| Jennifer Chandler | 4705 Gwynne Road | | Memphis | TN | 38117 |
| Jennifer Childress | 10815 Lewis Creek Circle | | Willis | TX | 77318 |
| Jennifer Comegna | 107 GARDENGATE DR | | FRANKLIN | TN | 37069 |
| Jennifer Copeland | 682 Bullock Farm Road | | Dallas | GA | 30157 |
| Jennifer Craig | 53 Laurelwood Cove | | Jackson | TN | 38305 |
| Jennifer Cuellar | 10601 Londonshire Ln. | | Austin | TX | 78739 |
| JENNIFER DAVIS | 1080 PROVIDENCE RD | | YAZOO CITY | MS | 39194 |
| Jennifer de Castro | 5365 Seaton Drive | | Dunwoody | GA | 30338 |
| Jennifer Dermont | 10340 Shadowy Dusk | | Schertz | TX | 78154 |
| Jennifer Dorris | 410 Mabry Place | | Atlanta | GA | 30319 |
| Jennifer Farrell | 16315 FALLKIRK DR | | DALLAS | TX | 75248 |
| Jennifer Felong | 7806 Halsey Lane | | Baldwinsville | NY | 13027 |
| Jennifer Foland | 28956 Erickson ct. | | Highland | CA | 92346 |
| Jennifer Frank | 6223 RAINTREE CT | | DALLAS | TX | 75254 |
| jennifer frasier | po box 270561 | | houston | TX | 77277 |
| Jennifer Freeny | 355 RANKIN RD | | BRANDON | MS | 39042 |
| Jennifer Fussell | 5418 Ranch Hill Dr | | Magnolia | TX | 77354 |
| Jennifer Godbold | 111 Oak View Drive | | Terry | MS | 39170 |
| Jennifer Gomez | 2103 Water Canyon Canyon Court | | Houston | TX | 77077 |
| Jennifer Gonzalez | 2608 Ranch Court | | Cedar Hill | TX | 75104 |
| Jennifer Grantham | 7304 LANCET LANE | | NICHOLS HILLS | OK | 73120 |
| jennifer haney | 4045 fireoak dr | | DEcatur | GA | 30032 |
| Jennifer Harrison | 2 Via Ulmaria | | RSM | CA | 92688 |
| Jennifer Jamison | 3037 Vicwood Dr. | | Murfreesboro | TN | 37128 |
| Jennifer Joyner | 9907 Sable Arrow | | San Antonio | TX | 78251 |
| Jennifer Kubik | 8445 Indian Hills Drive | | Nashville | TN | 37221 |
| Jennifer Kuzma | 5712 Simmons | | Houston | TX | 77005 |

| Name | Address 1 | Address 2 | City | State | Zip Code |
|---|---|---|---|---|---|
| Jennifer Lahad | 2448 Brookmere Drive | | Houston | TX | 77008 |
| Jennifer Lampkin | 4401 Firewheel dr | | Garland | TX | 75044 |
| Jennifer Marinov | 2425 Patriot Way | | Corona | CA | 92882 |
| Jennifer Mary Spreen | 176 Fieldwood | | Irvine | CA | 92618 |
| Jennifer Maxwell | 1614 BEAU RIVAGE | | CONROE | TX | 77304 |
| jennifer mcclelland | 1713 baxter springs dr | | justin | TX | 76247 |
| Jennifer McDaniel | 7117 WABASH CIR | | DALLAS | TX | 75214 |
| Jennifer Mckenzie | 14 RAWLINGWOOD CV | | JACKSON | TN | 38305 |
| Jennifer Medina | 18959 Dallas Pkwy Apt 2514 | | Dallas | TX | 75287 |
| Jennifer Monsibais | 1526 s azalia ave | | Ontario | CA | 91762 |
| Jennifer Moreland | 1603 POST OAK RD | | ELGIN | TX | 78621 |
| Jennifer Mueller | 426 Hanover Lane | | Irving | TX | 75062 |
| Jennifer Nelson | 3917 SILKWOOD TRL | | ARLINGTON | TX | 76016 |
| Jennifer Nichols | 3620 Durwood dr | | Beaumont | TX | 77706 |
| Jennifer Nieves | 2783 Stearns Street | | Brea | CA | 92821 |
| Jennifer Noyola | 20460 Campbellton Road | | San Antonio | TX | 78264 |
| Jennifer O'Bryan | 42 East Parkway North | | Memphis | TN | 38104 |
| Jennifer Osborn | 718 Tammy Drive | | San Antonio | TX | 78216 |
| Jennifer Patterson | 618 N WESTCHESTER DR | | ANDOVER | KS | 67002 |
| Jennifer Pauley | 230 ASTON HALL DR | | EADS | TN | 38028 |
| Jennifer Pender | 6826 Island Circle | | Midland | TX | 79707 |
| Jennifer Quach-Cu | 10138 Andy Reese Ct | | garden grove | CA | 92843 |
| Jennifer Queener | 2304 BROOKSTONE CT | | MOUNT JULIET | TN | 37122-3263 |
| jennifer rice | 1210 andover bay | | san antonio | TX | 78258 |
| Jennifer Rinehart | 301 S. Westmoreland | | Waxahachie | TX | 75167 |
| JENNIFER Ritchie | 866 HILLAND RD. | | YAZOO | MS | 39194 |
| Jennifer Robinson | 1618 Main Street | 5th Floor | Dallas | TX | 75201 |
| Jennifer Rogers | 417 ALLENS TRL | | MONTGOMERY | AL | 36117 |
| Jennifer Royall | 3505 Lexington Ave | | Dallas | TX | 75205 |
| Jennifer Sadenwater | 31411 HELEN LN | | TOMBALL | TX | 77375 |
| JENNIFER SALAZAR | 2021 GALLATIN PK NORTH | | MADISON | TN | 37115 |
| Jennifer Sampayo | P O BOX 1113 | | Olmito | TX | 78575 |
| JENNIFER SANDERS | 5156 LILLY RD | | HAZLEHURST | MS | 39083 |
| Jennifer Schobey | 3281 McFarland Rd | | Raymond | MS | 39154 |
| Jennifer Seals | 280 FOREST LAKE DR | | HUMBOLDT | TN | 38343 |
| Jennifer Sochia | 6602 Nonesuch Ct. | | Dallas | TX | 75214 |
| Jennifer Styra | 15554 Clover Rdg. | | San Antonio | TX | 78248 |
| Jennifer Tate | 5832 Bedford Rd | | Memphis | TN | 38135 |
| Jennifer Tennyson | 1753 Hillmont Drive | | Nashville | TN | 37215 |
| Jennifer Thayer | 943 Harpeth Trace Drive | | Nashville | TN | 37221 |
| Jennifer Thompson | 605 Cowan Street | | Nashville | TN | 37207 |
| Jennifer Tramontana | 3406 Foothill Pkwy | | Austin | TX | 78731 |
| jennifer vienns | 3902 flatwood dr | | katy | TX | 77449 |
| Jennifer Wallace | 52 Brookwood Court | | Grenada | MS | 38901 |
| Jennifer Webb | 206 Stewart Dr. | | Atlanta | GA | 30342 |
| Jennifer Whipple | 2107 Satinwood | | Memphis | TN | 38119 |
| Jennifer Whitehead | 2731 13th St | | Port Neches | TX | 77651 |
| Jennifer Wilson | 152 Tall Oaks Drive | | Alto | GA | 30510 |
| Jennifer Wright | 2107 HERRING XING | | Murfreesboro | TN | 37130 |
| Jennifer Yates | 310 Hemlock Dr. | | Flowood | MS | 39232 |
| Jenny Farnham | 5665 N Hillbrooke Trace | | Alpharetta | GA | 30005 |
| Jenny Fish | 23610 Fairway Canyon | | San Antonio | TX | 78258 |
| Jenny Gullette | 16331 Silver Sky Lane | | Houston | TX | 77095 |
| Jenny Harrison | 42 TIDWILLOW PL | | TOMBALL | TX | 77375 |
| Jenny Lang | | | | | |
| Jenny Lin | 868 S MAIN ST | UNIT 1200 | CLEVELAND | GA | 30528 |
| JENNY MORRIS | 909 GINGER CT | | BRENTWOOD | TN | 37027 |
| Jenny Sneller | 7923 Vickridge Ln | | Spring | TX | 77379 |
| jenny sun | 2 mansfield dr | | Irvine | CA | 92620 |
| Jenny Tortorice | 8250 Collier Road | | Beaumont | TX | 77706 |
| jenny wang | 24272 breckenridge ct | | Diamond bar | CA | 91765 |
| Jenny Wong | 2118 Mason St | | Houston | TX | 77006 |
| Jeremiah Quarles | 1200 Cheyenne Dr | | Desoto | TX | 75115 |
| Jeremy Stewart | 6429 Richmond Ave | | Dallas | TX | 75214 |
| Jerey Regalado | 1151 Vermont | | San Antonio | TX | 78211 |
| Jeri Walker | 8524 Mustang Drive | | Irving | TX | 75063 |
| Jerilyn Wright | 737 NE 18th St | | OKC | OK | 73105 |
| Jerrisha Michael | 504 Tealridge Lane | | Desoto | TX | 75115 |
| Jerrod Montgomery | 6359 Gotham ST. #20 | | Bell Gardens | CA | 90201 |
| JERRY CASE | 1978 STUBBS ROAD | | TERRY | MS | 39170 |
| Jerry Hamilton | 717 Tortoise Ridge | | Brandon | MS | 39047 |
| Jerry Rodgers | 9 Via Adelia | | San Clemente | CA | 92672 |
| Jerry Willhite | 2646 S. Pattie Street | | Wichita | KS | 67216 |
| Jerrye Edwards | 830 E. Beltline Rd | | Lancaster | TX | 75145 |
| Jervis Borrello | 23207 SEBER LN | | TOMBALL | TX | 77375 |
| JESICA CARINA MARTINEZ GIL | 7601 DAFFAN LN # 191 | | AUSTIN | TX | 78724 |
| Jesse Longoria | 728 W 24th St | | Houston | TX | 77008 |
| Jessi Box | 142 Hermine Blvd | | San Antonio | TX | 78212 |
| Jessica Anderson | 2210 Deer Valley Dr. | | Spring | TX | 77373 |
| Jessica Bartley | 4612 Verone Street | | Bellaire | TX | 77401 |
| Jessica Blanco | 204 Saint Charlotte Cove | | Madison | MS | 39110 |
| Jessica Boatman | 5215 E Rolling Hills Dr | | Anaheim | CA | 92807 |
| jessica bordon | 2026 cotton blvd | | new braunfels | TX | 78130 |
| Jessica Briggs | 9902 Melissa Dr | | Louisville | KY | 40223 |
| JESSICA FELDKAMP | 1501 CROWN ST | | REDLANDS | CA | 92373 |
| Jessica Flores | PO Box 564 | | Helotes | TX | 78023 |
| Jessica Gavia | 2026 Oak Dew | | San Antonio | TX | 78232 |
| Jessica Gillon | 16348 Country Day Rd | | Poway | CA | 92064 |
| Jessica Gleason | 2627 Orchid hill cove | | germantown | TN | 38138 |
| Jessica Gorman | 738 San Gabriel Loop | | New Braunfels | TX | 78132 |
| Jessica Hammons | 1555 SAN SABA DR | | DALLAS | TX | 75218 |
| Jessica Henderson | 5537 Attala Road 4137 | | Sallis | MS | 39160 |
| JESSICA HENNING | 2713 SE 95TH STREET | | MOORE | OK | 73160 |

| Name | Address 1 | Address 2 | City | State | Zip Code |
|------|-----------|-----------|------|-------|----------|
| jessica herrera | 5700 Cameron Rd. | #244 | Austin | TX | 78723 |
| Jessica Herring | 7135 Oakridge Dr. | | San Antonio | TX | 78229 |
| Jessica Inskeep | 1408 Stratfield Cir NE | | Brookhaven | GA | 30319-2523 |
| Jessica Jemmison | PO Box 1007 | | Mount Vernon | NY | 10551 |
| Jessica Krauth | 4012 Primrose Ln | | Norcross | GA | 30092 |
| Jessica Lawson | 10710 HOLLY SPRINGS DR | | HOUSTON | TX | 77042 |
| Jessica Lemann | 8818 TRAVIS HILLS DR | APT 922 | AUSTIN | TX | 78735 |
| Jessica McCullars | 913 Shauna Dr. | | Nashville | TN | 37214 |
| Jessica McDonald | 3708 Toler Rd | | Rowlett | TX | 75089 |
| Jessica Mokry | 301 Alva St | | THRALL | TX | 76578 |
| JESSICA MUNGUIA | 21730 OAKBRIDGE PARK LN | | KATY | TX | 77450 |
| jessica munoz | 5048 Lake Vista Dr | | The Colony | TX | 75056 |
| Jessica Raborn | 1711 Autumn Fire Dr | | Cedar Park | TX | 78613 |
| Jessica Robertson | 764 HIGHWAY 469 S | | FLORENCE | MS | 39073 |
| Jessica Ruiz | 12902 Vista Haven | | SAN ANTONIO | TX | 78216 |
| Jessica Sanchez | 8510 OPALWOOD CT | | HUMBLE | TX | 77338 |
| Jessica Saner | 9909 Hefner Village Pl | | Oklahoma City | TX | 77040 |
| Jessica Savage | 205 Brattlesboro Pl | | Nashville | TN | 37204 |
| Jessica Scott | 1707 Cypress Drive | | Irving | TX | 75061 |
| Jessica Skipper | 300 E JASPER ST | | BRANDON | MS | 39042 |
| Jessica Smith | 10256 Red Bluff Lane | | Fort Worth | TX | 76177 |
| Jessica Todd | 6721 Waleridge Lane | | Austin | TX | 78739 |
| Jessica Urruty | 37603 Pinwood Court | | Magnolia | TX | 77354 |
| Jessica Wattnem | 12067 GUERIN ST | UNIT 304 | STUDIO CITY | CA | 91604 |
| Jessica Wilkins | 869 W Page Ave | | Gilbert | AZ | 85233 |
| Jessie Bundang | 579 kingswood st | | San Diego | CA | 92114 |
| jessie wileman | 359 San Miguel Rd | 304 | Newport Beach | CA | 92660 |
| Jessietta Thomas | 5516 Chardin Dr | | Montgomery | AL | 36116 |
| Jesus Herrera | | | | | |
| Jesus Jorge Flores | 1119 Villas del Norte | | Weslaco | TX | 78596 |
| Jesus Reyes | 127 San Lino | | San Antonio | TX | 78207 |
| Jewel Role | 25841 Silva Ct | | Loma Linda | CA | 92354 |
| Jhanikka Hayes | 3390 Brockcrest Cv | | Memphis | TN | 38128 |
| Jihann Thoney | 8131 Cragen Ln | | Anaheim | CA | 92804 |
| Jill Bromley | 24311 Majestic Crown Ct. | | Katy | TX | 77493 |
| Jill Cuthbert | 5 Serena | | San Antonio | TX | 78248 |
| Jill Gilmore | 130 DEER RIDGE RD | | BRANDON | MS | 39042 |
| Jill Hodges | 1720 Tamworth Court | | Dunwoody | GA | 30338 |
| Jill Hudson | 6305 Aberdeen Dr | | Atlanta | GA | 30328 |
| Jill Jackson | 3610 GLEN ARBOR DR | | HOUSTON | TX | 77025 |
| Jill Krantz | 2583 Greyling Dr | | San Diego | CA | 92123 |
| Jill Kyser | 113 Woodsong Way | | Terry | MS | 39170 |
| Jill Lee | 28104 Copperleaf | | Boerne | TX | 78015 |
| Jill Marshall | 122 Silverstone Dr | | Georgetown | TX | 78633 |
| Jill Mcdonald | 5535 Verbena | | San Antonio | TX | 78240 |
| Jill Pittman | 2817 Mckenzie Ln | | Lancaster | TX | 75134 |
| Jill Rummells | 303 CORNERSTONE DR | | BRANDON | MS | 39042 |
| Jill Simmons | 11 South Capitol Parkway | | Montgomery | AL | 36107 |
| Jill SLATE | 204 Dunn St | | Waxahachie | TX | 75165 |
| Jill Stamets | 1922 Wroxton Rd. | | Houston | TX | 77005 |
| Jill Upchurch | 109 S Glen Pl | | Madison | MS | 39110 |
| Jill Ziegler | 4053 Key Corner Road | | Brownsville | TN | 38012 |
| jim doyle | n/a | | n/a | TX | 11111 |
| Jim Guinn | 7007 Nueces Dr | | Irving | TX | 75039 |
| Jim Tyson | 243 SEARCY TAYLOR RD | | DENMARK | TN | 38391 |
| Jimmy Blankenship | 127 Kingston Dr. | | Georgetown | KY | 40324 |
| Jimmy Yarbrough | 28303 Ramos Dr | | Spring | TX | 77386 |
| Jincy Smith | 7509 parker circle | | Germantown | TN | 38138 |
| Jing Jing Fan | 1733 Wren Wood Lakes | | Houston | TX | 77043 |
| Jing Pei | 5412 Davis Love Drive | | CUMMING | GA | 30041 |
| Jo Anne Donovan | 10722 HOLLY SPRINGS DR | | HOUSTON | TX | 77042 |
| Joan Ackerman | 14601 E SUNDANCE ST | | WICHITA | KS | 67230 |
| JOAN CALDERON | | | | | |
| Joan Dieal | 3122 ANN FIELD WAY | | Franklin | TN | 37064 |
| Joan Sullivan | 423A W 24th St | | Houston | TX | 77008 |
| Joana Qamirani | 520 Excalibur Ct. | | Franklin | TN | 37067 |
| Joana Reyes | 22800 Wittier street | | Colton | CA | 92324 |
| Joanna Guan | 1515 s sunkist st | suite #a | anaheim | CA | 92806 |
| Joanna Meade | 6602 WINTER MOUNTAIN LN | | SPRING | TX | 77379 |
| Joanna Ragon | 62 Sommersby Drive | | Jackson | TN | 38305 |
| Joanne Black | 606 Old Cobblestone Drive | | Atlanta | GA | 30350 |
| Joanne Blackerby | 6200 Ledge Mountain Drive | | AUSTIN | TX | 78731 |
| joanne breckon | 1222 Almond Grove Drive | | Houston | TX | 77077 |
| Joanne Liu | 3403 S Main St.,#J | | Santa Ana | CA | 92707 |
| Joanne Pratt | 1040 Oak View Drive | | Oak Point | TX | 75068 |
| Joanne Wang | 19100 FALABELLA LN | | YORBA LINDA | CA | 92886 |
| Joanne Yi | 90 Williamsburg lane | 90 Williamsburg lane | Houston | TX | 77024 |
| Joaquin Reyes MD | 3838 Sherman Drive, #203 | | Riverside | CA | 92503 |
| Jodi Trotter | 16621 Stonecrest Dr. | | Conroe | TX | 77302 |
| jodi yocum | 1059 oak street SW | | Atlanta | GA | 30310 |
| Jodie Mallard | 6824 Eastwood St | | Houston | TX | 77021 |
| JODY BRUMFIELD | 1060 GREEN GABLE PL | | TERRY | MS | 39170 |
| Jody Murphy | 104 Bancroft Ct | | NASHVILLE | TN | 37215 |
| Jody Piccolo | 11908 Quassia Dr | | Austin | TX | 78739 |
| Joe Domingeaux | 2016 Castleview Drive | | Fort Worth | TX | 76120 |
| Joe Helton | 7525 Summer Meadows Dr | | Fort Worth | TX | 76123 |
| JOE ZHOU | 1400 W. Orangethorpe ave. | | Fullerton | CA | 92833 |
| Joel Gallegos | 10623 MANOR CRK | | SAN ANTONIO | TX | 78245 |
| Joel Ocampo | 464 S fairview Street | | Burbank | CA | 91505 |
| JOEY ARNOLD | 8530 BEARHAVEN LANE | | MONTGOMERY | AL | 36117 |
| joey vaimaona | 10153 MOJESKA SUMMIT RD | | CORONA | CA | 92883 |
| John Brown Jr. | 7352 Marani way | | Sacramento | CA | 95831 |
| John Deru | 1513 Zora St | | Houston | TX | 77055 |

| Name | Address 1 | Address 2 | City | State | Zip Code |
|---|---|---|---|---|---|
| John Forman | 1244 HALEY RD | | TERRY | MS | 39170 |
| John Fugate | 3514 JENSEN DR | | HOUSTON | TX | 77026 |
| John Kirkpatrick | 8757 BRUNSWICK FARMS DR | | ARLINGTON | TN | 38002 |
| John Lomoro | 3540 Redmont Trace | | Edmond | OK | 73034 |
| John Patterson | 11523 Paynes Gray | | Helotes | TX | 78023 |
| John Paul I I I High School, Corpus Christi | 3036 SARATOGA BLVD | | CORPUS CHRISTI | TX | 78415 |
| John Robinson | 1155 Harry Wurzbach rd | | San Antonio | TX | 78209 |
| John Roefs | 301 Abbotsford Ln | | Bakersfield | CA | 93312 |
| John Sauceda | 15846 TAMPKE PL | | SAN ANTONIO | TX | 78247 |
| Johna Hemphill | 4831 Arvilla Lane | | Houston | TX | 77021 |
| Johnelyn Lloyd | 227 Bellamy Ct | | Flowood | MS | 39232 |
| Johnetta Jurden | 5254 Gault St | | Jackson | MS | 39209 |
| johnny estinvil | 5587 greatpine ln south | | jax | FL | 32244 |
| Johnny Girault | 32175 HIGHWAY 28 | | HAZLEHURST | MS | 39083 |
| Johnny Jonkhout | 523 anchors fiat | | san antonio | TX | 78245 |
| Johnny Kunnath | 8817 NW 119th St. | | Oklahoma City | OK | 73162 |
| johnny louis | 3862 old canton rd | | jackson | MS | 39216 |
| Johnny Taylor | 332 FORT EDWARD DR | | ARLINGTON | TX | 76002 |
| johnola dione | 140 cainwood ct E | | college park | GA | 30349 |
| Jolawn Victor | 1425 Balcones Dr | | Plano | TX | 75093 |
| Jolayne Roelofs | 9554 52nd Street SE | | Ada | MI | 49301 |
| jolene casarez | 4939 fortuna | | san antonio | TX | 78237 |
| Jon Incerpi | 923 Daria Dr | | HOUSTON | TX | 77079-5021 |
| Jonathan Creamer | 1028 Matthews Ave. | | Nashville | TN | 37216 |
| Jonathan McDaniel | 1060 Beaver Creek Rd | | Brighton | TN | 38011 |
| Jonathan Seastrunk | 11900 Yarmouth Ln | | Fort Worth | TX | 76108 |
| Joni Eichenlaub | 6307 Quiet Pointe Dr | | Spring | TX | 77389 |
| Jooyeon Kim | 20734 Tuskin Oaks Dr | | Cypress | TX | 77433 |
| Joquina Johns | 8700 Craig Dr | | Dallas | TX | 75217 |
| Jordan Fredrickson | 6303 Regency Crest | | San Antonio | TX | 78249 |
| Jordan Salazar | 228 SW 29th Street | | San Antonio | TX | 78237 |
| Jorge Garcia | 211 Lake Powell | | LAREDO | TX | 78041 |
| Jorge ojeda | po. box. 9372 | | Rancho Santa Fe | CA | 92067 |
| Jose Balderas | 308 E Reindeer Rd | | Lancaster | TX | 75146 |
| Jose Hernandez | 1101 Huber St | | Laredo | TX | 78045 |
| Jose Lopez | 1702 FUTURE DR | | AUSTIN | TX | 78754 |
| Jose Menchaca | 5635 Ivanhoe | | San Antonio | TX | 78228 |
| Jose Ramirez | 6470 N Caleb Ln | | San Bernadino | CA | 92407 |
| Jose Rodriguez | 11238 Jade Green | | San Antonio | TX | 78249 |
| Jose Torres | 725 Clemson Lane | | Lawrenceville | TX | 77040 |
| Jose Varela | 506 Wild Cherry Cove | | Memphis | TN | 38117 |
| JOSEFINA VAZQUEZ | | | | | |
| Joseph Biondi | 3410 Kingsway Ct | | Kingwood | TX | 77339 |
| Joseph Domingeaux | 2016 Castleview Drive | | Fort Worth | TX | 76120 |
| Joseph Isaacs | 3049 Parkham Drive | | Roseville | CA | 95747 |
| Joseph LaBrecque | 1170 east valley parkway 301988 | | Escondido | CA | 92030 |
| Joseph Leon Guerrero | 21427 Vineyard Haven Court | | Katy | TX | 77449 |
| Joseph Mcghee | 1038 Byrnwyck Rd Ne | | Atlanta | GA | 30319 |
| Joseph Sandoval | 1138 Spring Lake Dr | | Duncanville | TX | 75137 |
| JOsephine Ellis | 1805 River Run | | Desoto | TX | 75115 |
| Josephine Gonzalez | 9807 Spindrift Dr | | Laredo | TX | 78045 |
| Josephine Rodriguez | PO Box 19681 | | San Juan | PR | 00910 |
| Josey Sebastian | 5745 Aspen Dr | | Cumming | GA | 30040 |
| Josh McKinney | 370 Mann Road | | Lebanon | TN | 37087 |
| Joshua Collins | 6334 PERCY DR | | NASHVILLE | TN | 37205 |
| Joshua Martinez | 20511 Spur Branch LN | | Katy | TX | 77450 |
| Joshua Sanchez | 203 Catherine | | San Antonio | TX | 78209 |
| Joshua Vrooman | 9311 Color Fits | | Helotes | TX | 78023 |
| Joshun Varuso | 2662 APACHE LN SW | | LILBURN | GA | 30047 |
| JOSIANE ROGERS | 418 LOTUS CT | | REDLANDS | CA | 92373 |
| Josie Alston | 132 KNIGHTSBRIDGE DR | | MADISON | MS | 39110 |
| Josie Ghazee | 2328 Tocayo ave | #70 | San Diego | CA | 92154 |
| Joslyn Springer | 212 PAXTON CV | | MADISON | MS | 39110 |
| Josseline Nava | 155 Florida Ave | | Salina | KS | 67401 |
| Jovan Sears | 3701 Grapevine Mills Parkway | Apt. 111 | Grapevine | TX | 76051 |
| Joy Cox | 4504 Millrace Lane | | Nashville | TN | 37205 |
| Joy Davis | 990 S. Woodland Glade Cove | | Cordova | TN | 38018 |
| Joy Deaver | P.O. Box 420612 | | Houston | TX | 77242 |
| Joy Hallock | 1914 Woodland Park Ave | | Houston | TX | 77077 |
| Joy Jackson | 7501 Wachtel Way | | Citrus Heights | CA | 95610 |
| Joy Miller | 11300 RIDGE RD | | LOUISVILLE | KY | 40223 |
| Joy Smith | 2005 Christine Lane | | Spring Hill | TN | 37174 |
| Joyce Beebe | 4019 Swarthmore | | Houston | TX | 77005 |
| Joyce Clark | 605 Ten Mile Dr | | Desoto | TX | 75115 |
| JOYCE CRUDUP | 4849 CHURCHILL DRIVE | | JACKSON | MS | 39206 |
| Joyce Hernandez | 8615 Bascum Blvd | | San Antonio | TX | 78221 |
| Joyce Many | 1474 Meadowcreek Court | | Dunwoody | GA | 30338 |
| Joyce Purvis | 23352 Saint Elena | | Mission Viejo | CA | 92691 |
| JOYCE SHAN | 4595 sandeiling street | | cumming | GA | 30041 |
| joyce torrance | 708 admiralty way | | fort worth, TX 76108 United | TX | 76108 |
| Joycelyn Murray | 3275 Forest Creek Dr | | Marietta | GA | 30064 |
| Juan Cesar Martinez | 34209 Ebony Ln | | San Benito | TX | 78586 |
| Juan Escalera | 7316 Wooded Gap Dr | | Dallas | TX | 75249 |
| Juan Gracia | 5706 SARAGOSA DR | | RICHMOND | TX | 77469 |
| Juan Jimenez | 1742 Ridgedorf Dr. | | Dallas | TX | 75217 |
| Juan Jose Garza | 3822 Winrock Dr | | Laredo | TX | 78045 |
| Juan Meraz | 2631 W. Craig Pl | | San Antonio | TX | 78228 |
| Juan Sanchez | 2218 ALONA ST | | SANTA ANA | CA | 92706 |
| Juan Valenzuela | 650 N Carriage Pkwy Ste 85 | | Wichita | KS | 67208 |
| Juana Orelas | 5302 Singleton | | Dallas | TX | 75223 |
| Juana Parada | 13107 PINE THICKET LN | | HOUSTON | TX | 77085 |
| Juana Zavala | 8139 Conridge Drive | | Memphis | TN | 38125 |
| JUANITA ALCARAZ | 2351 LONGHORN ST. | | DALLAS | TX | 75228 |

| Name | Address 1 | Address 2 | City | State | Zip Code |
|---|---|---|---|---|---|
| Juanita Johnson | 3983 Sayles and Dixon Rd | | Jackson | MS | 39213 |
| Judith Alfaro | 11110 Fonda St. | | Houston | TX | 77035 |
| Judith Barnett | 525 Rolling Oak Drive | | Round Rock | TX | 78664 |
| Judith Flores | 301 W OCEAN BLVD UNIT 713 | | LOS FRESNOS | TX | 78566 |
| Judith Gaona | 500 ARCHER | | Dallas | TX | 75211 |
| Judith Lane | 3115 White Blossom Circle | | New Albany | IN | 47150 |
| Judy Hudson | 6513 Old Hwy 42 | | Hattiesburg | MS | 39402 |
| Judy Miller | 177 Panacea Dr | | demorest | GA | 30535 |
| Judy Nelluvelil | 5751 Kuldell Dr | | Houston | TX | 77096 |
| Juile Dickman | 75 SAVONA WALK | | LONG BEACH | CA | 90803 |
| Julia Arzola | 1835 Basse Rd. | | San Antonio | TX | 78213 |
| Julia Austin | 14831 Forward Pass | | San Antonio | TX | 78248 |
| Julia Duncan | 4300 CAVEAT CT | | FAIRBURN | GA | 30213 |
| julia flowers | 1403 hawthorn way | | westlake | TX | 76262-9034 |
| Julia Goings | 13134 WINDING CRK | | SAN ANTONIO | TX | 78231 |
| Julia Knight | 2045 River North Run | | Sandy Springs | GA | 30328 |
| Julia Manning | 25923 Eagle Pines Ln. | | Spring | TX | 77389 |
| Julia Muselier | 10814 Piping Rock Ln | | Houston | TX | 77042 |
| Julia Russell | 8013 Saint Helena CT | | Sacramento | CA | 95829 |
| Julia Weller | 3363 SOUTHVIEW AVE | | MONTGOMERY | AL | 36111 |
| julia wulff | 1205 NE grand | | LEES SUMMIT | MO | 64086 |
| Julian Kingston | 50 Christopher st | | Ladera Ranch | CA | 92694 |
| Julianne Lange | 1655 Lazy River Lane | | Atlanta | GA | 30350 |
| Julianne Marshall | 315 Blue Hills Dr. | | Nashville | TN | 37214 |
| Julianne Martinez | 5122 Durham Knoll Lane | | Spring | TX | 77389 |
| Julie Adams | 1502 Anatole Court | | Murfreesboro | TN | 37130 |
| julie alonso | 4220 mcneil rd | | CAMERON PARK | CA | 92682 |
| Julie Ayers | 7907 COLONIAL WOODS | | BOERNE | TX | 78015 |
| Julie Barry | PO BOX 675458 | | Rancho Santa Fe | CA | 92067 |
| Julie Bergkamp | 5105 Turtle Creek Court | | Fort Worth | TX | 76109 |
| Julie Boeding | 7420 E OAK TREE LN | | KECHI | KS | 67067 |
| Julie Brown | 2910 Carnaby Ln | | Garland | TX | 75044 |
| Julie Canuelle | 2909 HEATHMOUNT DR | | CEDAR PARK | TX | 78613 |
| Julie Cardillo | 3769 Skipping StoneTrace #109 | | Memphis | TN | 38125 |
| Julie Castillo | 1148 E COMMERCE ST | | SAN ANTONIO | TX | 78205 |
| Julie Claverie | 6220 Robin Hill Road | | Nashville | TN | 37205 |
| Julie Coultress | 8826 NAPA LNDG | | BOERNE | TX | 78015 |
| Julie Daino | 6783 Sunnyvale Drive | | Riverside | CA | 92505 |
| Julie Dallas | 8576 Sartori Drive | | Millington | TN | 38053 |
| Julie Fitzpatrick | 2849 SHELBYVILLE RD | | SHELBYVILLE | KY | 40065 |
| Julie Frechette | 1414 W Byron St 3e | | Chicago | IL | 60613 |
| Julie Garcia | 12527 DEEP SPRING LN | | HOUSTON | TX | 77077 |
| JULIE HAROUTUNIAN | 4982 WOODLEY RIDGE DR | | RANCHO CUCAMONGA | CA | 91739 |
| Julie Hart | 12540 HIGH MEADOW DR | | DALLAS | TX | 75244 |
| Julie Herring | 7741 indian springs dr | | Nashville | TN | 37221 |
| Julie Hodgden | 3708 BUCKINGHAM DR | | NORMAN | OK | 73072 |
| Julie Hoffman | 911 S Riverside Drive | | Grapevine | TX | 76051 |
| Julie Jenkisn | 1434 S. Perry Street | | Montgomery | AL | 36104 |
| Julie Kim | 1678 Del Dayo Dr | | Carmichael | CA | 95608 |
| Julie Lerma | 4510 Leon | | Corpus Christi | TX | 78416 |
| Julie Luna | 430 DRURY LN | | SAN ANTONIO | TX | 78221 |
| Julie Maloney | 9457 Chenoweth Place | | Brentwood | TN | 37027 |
| Julie Martinez | 5115 Bridgewater | | Arlington | TX | 76017 |
| Julie Mcgill | 137 Bolling Road, Ne | | Atlanta | GA | 30305 |
| Julie McPhail | 31 Scenic Bluffs Dr | | Boerne | TX | 78006 |
| Julie Miller | 118 MEDFORD PL | | FRANKLIN | TN | 37064 |
| Julie Oakley | P.O. Box 121 | | Spicewood | TX | 78669 |
| Julie Ortego | 7741 GOSSETT RD | | LAKE CHARLES | LA | 70605 |
| Julie Salazar | 15415 LADY SHERY LN | | CYPRESS | TX | 77429 |
| Julie Slater | 9450 FOX HILL CIR S | | GERMANTOWN | TN | 38139 |
| Julie Smith | 3108 PINE HILL RD | | NORMAN | OK | 73072 |
| Julie Whitmarsh | 5905 Quernus CV | | AUSTIN | TX | 78735 |
| Julie Williamson | 8005 Cobblestone | | Austin | TX | 78735 |
| Julie Witherspoon | 11918 WATERFORD ESTATES CT | | TOMBALL | TX | 77377 |
| Julie Worthington | 2530 Amy Way | | Riverside | CA | 92506 |
| Julie Wylie-Young | 10403 Cromdale Manor Ct | | Spring | TX | 77379 |
| Julieta Dominguez-Jones | 9456 Sea Cliff Way | | ELK GROVE | CA | 95758 |
| Julius A Bundang | 579 Kingswood Street | | San Diegp | CA | 92114 |
| Junbee Rojas | 2403 Sunfire Lane | | Pearland | TX | 77584 |
| June Alcivar | 211 Briar Glen Drive | | League City | TX | 77573 |
| June Arthur | 5522 Woodway Drive | | Houston | TX | 77056 |
| June Daniel | 9113 Crescent Lodge Circle | | Pike Road | AL | 36064 |
| June Douget | 3207 Landfair st | | Lake Charles | LA | 70601 |
| Jung Chi | 8929 Enton Cv | | Germantown | TN | 38139 |
| Jureda Ellsworth | 266 Windover Grove Drive | | Memphis | TN | 38111 |
| Justin McNaughton | 4811 Churchwood Drive | | Nashville | TN | 37220 |
| Justin Mulrain | 1520 Lake Cove | | Dunwoody | GA | 30338 |
| Justin Reid | 4169 Kingship Drive | | Ellenwood | GA | 30294 |
| Justin Stanley | 4039 CALLE DE COBRE | | SAN ANTONIO | TX | 78257 |
| Justin Stephens | 8447 bitter root ct | | Antelope | CA | 95843 |
| Justin Yu | 201 Campus Dr | | Tallulah Falls | GA | 30573 |
| Justina Dix | 275 South Ave. | | Atlanta | GA | 30315 |
| K Frigon | 406 Woodmont Hall Pl | | Nashville | TN | 37205 |
| Kaatje Pitzer | 101 Guill Road | | Mount Juliet | TN | 37122 |
| Kae Buller | 2837 NW 11 St | | Oklahoma City | OK | 73107 |
| Kaily Accardi | 852 Gray Cloud Dr | | New Braunfels | TX | 78130 |
| KAITLYN KIM | 25262 ROCKRIDGE RD. | | LAGUNA HILLS | CA | 92653 |
| KAITLYNN LENDERMAN | 431 Winding Creek Place | | MARIETTA | GA | 30068 |
| Kaiysha Fortson | 3242 Fleetwood Dr. | | Jackson | MS | 39212 |
| Kalea Buzbee | 2622 SILVER SHADOW | | CONROE | TX | 77304 |
| Kaleb Jackson | 5744 Thomaston Rd. UNIT 6102 | Apt 1404 | Macon | GA | 31220 |
| Kali Kliethermes | 6712 Branch Creek Drive | | Fort Worth | TX | 76132 |
| Kallie Myers | 7110 Casa Loma Ave. | | Dallas | TX | 75214 |

| Name | Address 1 | Address 2 | City | State | Zip Code |
|------|-----------|-----------|------|-------|----------|
| Kamesha Ellis | 3587 Drayton Manor Run | | Lawrenceville | GA | 30046 |
| Kami Smith | 20475 Hamilton Court | | Burlington | WA | 98233 |
| Kamren Villalobos | | | | | |
| kamyla Trevino | 3205 Monarch St. | | Weslaco | TX | 78599 |
| Kandy Tobin | 3105 Broken Bow | | Denton | TX | 76209 |
| Kara Campbell | 420 Blake Rd | | Alpharetta | GA | 30022 |
| Kara Wilson | 505 Wolfeboro Ln | | Nashville | TN | 37221 |
| Karan Lott | 605 Dunklin Avenue | | Greenwoood | MS | 38930 |
| Karen Broaddus | 103 Golden Bear Drive | | Austin | TX | 78738 |
| Karen Brookshier | 8302 Thunder Ridge Way | | Missouri City | TX | 77459 |
| Karen Caesar | 8537 Spectrum Dr | | Mckinney | TX | 75070 |
| Karen Carpio | 2945 Shasta Way | | West Sacramento | CA | 95691 |
| Karen Comeaux | 5787 Elliott Road | | Lake Charles | LA | 70605 |
| Karen Decillo | 31335 Bearing Star Ln | | Tomball | TX | 77375 |
| KAREN FRANK | PO BOX 1027 | | CLAYTON | GA | 30525 |
| karen guerra | 2848 idaho ave | | dallas | TX | 75216 |
| Karen Hardin | 7907 Sheery Lynn Court | | Louisville | TX | 77040 |
| Karen Harrell | 604 S. Dickel Street | | Anaheim | CA | 92805 |
| Karen Hellen | 10211 Silver Leaf Ln | | Tomball | TX | 77375 |
| Karen Hillman | 2114 MIDDLE TENNESSEE BLVD | | Murfreesboro | TN | 37130 |
| karen jargo | 8500 E Tipperary St | | Wichita | KS | 67206 |
| Karen Jordan | 3513 GRADY ST | | FORT WORTH | TX | 76119 |
| Karen Pedregon | 1648 W. Persimmon St | | Rialto | CA | 92377 |
| Karen Pierce | 35718 Carter Street | | Yucaipa | CA | 92399 |
| Karen Robison | 2924 Calle Grande Vista | | San Clemente | CA | 92672 |
| KAREN SMITH | 5122 LILLY RD | | HAZELHURST | MS | 39083 |
| Karen Taylor | 3416 OLD MEDINA RD | | OAKFIELD | TN | 38362 |
| Karen Terry | PO Box 83 | | Omaha | AR | 72662 |
| Karen Trammell | 720 Princeton Hills Drive | | Brentwood | TN | 37027 |
| Karen Urbano | 15714 Granite Mountain Trail | | Houston | TX | 77049 |
| KAREN WARING | 3131 DRUMMOND ST. | | Vicksburg | MS | 39180 |
| Karen Wolf | 8879 Forest Glade Cove | | Germantown | TN | 38139 |
| Karey Harris | 1618 Woodrow Place | | Macon | GA | 31204 |
| Kari Buck | 5842 LAKEHAVEN WAY | | YORBA LINDA | CA | 92886 |
| Kari Greer | 52 E. Cowan Ter | | Brownsville | TX | 77040 |
| Kari Pfeifer | 3100 Brookhollow Court | | Prosper | TX | 75078 |
| Kari Shumann | 7591 E KERRVILLE ROSEMARK RD | | MILLINGTON | TN | 38053 |
| Kari Stewart | 308 Calledos | | Marble Falls | TX | 78654 |
| Karie Russo | 3081 Strolling Hills Rd | | Cameron Park | CA | 95682 |
| Karien Goodwin | 1408 Waverly st | | Houston | TX | 77008 |
| Karina Henriquez | 2901 fulton st | 516 | Houston | TX | 77009 |
| Karina Rascon | 2604 Rollingwood Dr | | West Lake Hills | TX | 78746 |
| Karina Schwarz | 18866 STONE OAK PKWY | | SAN ANTONIO | TX | 78258 |
| Karla Anderson | 4134 Big Horn Bend | | San Antonio | TX | 78253 |
| Karla Cabrera | 1032 SOLEDAD AVE | | CALEXICO | CA | 92231 |
| Karla Cook | 301 Willow Creek Dr | | Vicksburg | MS | 39183 |
| Karla Gonzalez | 1743 VASSAR ST | APT 4 | HOUSTON | TX | 77098 |
| Karla J Rodriguez | 11661 Dennis Rd | | Dallas | TX | 75229 |
| Karla Klingsoehr | 1096 rhomboid st. | | Atlanta | GA | 30318 |
| karla mendez | 602 sandy port str | | houston | TX | 77079 |
| Karlee Keith | 408 Mavis Ct | | Ridgecrest | CA | 93555 |
| Karli Wong | 11033 freer st | | Temple city | CA | 91780 |
| Karmen Kuznitz | 1091 Kernstown Cove | | Collierville | TN | 38017 |
| KARMIN KIRBIE | 2012 SEMINOLE TR | | MESQUITE | TX | 75149 |
| Karmon Caswell | 22071 Little Mountain Rd | | Mount Vernon | WA | 98274 |
| Karns You | 21123 BLOSSOM WAY | | DIAMOND BAR | CA | 91765 |
| Karrie Sanford | 5458 Rosehall Place | | Atlanta | GA | 30349 |
| karry shebetka | 209 West Gramercy | | San Antonio | TX | 78212 |
| Karyn Allen | 6435 Gillia Circle S | | Bartlett | TN | 38135 |
| Kasey Leitterman | 14409 WILLOW GROVE CIR | | LOUISVILLE | KY | 40245 |
| Kasey Yancy | 180 W 49th St | | San Bernardino | CA | 92407 |
| Kassi Beckwith | 357 TERRELL PARK DR | | BENTONIA | MS | 39040 |
| kate chambers | 519 pebble rd | | Duncanville | TX | 75116 |
| Kate Chu | 12524 Memorial Dr. | | Houston | TX | 77024 |
| Kate Dahl | 732 Avalon Drive | | HEATH | TX | 75032 |
| Kate Enright | 137 Harbor Point Lane | | Memphis | TN | 38103 |
| Kate Tepedino | 1775 Sutter Street | | San Diego | CA | 92103 |
| Kate Turner | 5361 S. Angela | | Memphis | TN | 38120 |
| katharine estess | 306 westside lane NW | | brookhaven | MS | 39601 |
| Katherine B Roland | 3606 S Meade Pl NW | | Wilson | NC | 27896 |
| Katherine Dec | 1341 West Fullerton Ave | Unit 193 | Chicago | IL | 60614 |
| Katherine Fisher | 4407 MOUNTWOOD ST | | HOUSTON | TX | 77018 |
| Katherine Foley | 108 Sumac Drive | | Waxahachie | TX | 75165 |
| Katherine Johnson | 8906 Loch Lomond Crt | | Houston | TX | 77040 |
| Katherine Scott | 6101 Kenneth Ave. | | Carmichael | TX | 77040 |
| Katherine Suarez-Villa | 3202 LOBLOLLY PINES WAY | | HOUSTON | TX | 77082 |
| Katherine Turnley | 1516 Niskey Lake Trail SW | | Atlanta | GA | 30331 |
| Katherine villarreal | 2609 Jeff St | | harlingen | TX | 78550 |
| Kathleen Bakey | 614 BRADSHAW DR | | CORPUS CHRISTI | TX | 78412 |
| Kathleen Breheny | 1470 Wolf Pack Drive | | Collierville | TN | 38017 |
| Kathleen Burlingame | 5048 8th Ave | | Sacramento | CA | 95820-1517 |
| Kathleen Estrella | 5488 N. Edgemont Drive | | San Bernardino | CA | 92404 |
| Kathleen Goree | 7311 oakbluff dr | | Dallas | TX | 75254 |
| Kathleen Hays | 841 Oxford St. | | Houston | TX | 77007 |
| Kathleen Lott | 1420 YALE STREET EXT | | CLEVELAND | MS | 38732 |
| Kathlin Santos | 5801 Wynstone Drive | | Edmond | OK | 74034 |
| Kathrin scott | 3390 Santa Rita Way | | Chandler | AZ | 85286 |
| Kathryn Claxton | 2203 Cowden Ave. | | Memphis | TN | 38104 |
| Kathryn Dimarco-Kovalik | 2626 Pemberton Drive | | Houston | TX | 77040 |
| Kathryn Dormady | 7337 North State Hwy 16 | | Poteet | TX | 78065 |
| Kathryn Francis | 6590 Turkey Hollow Trail | | Browns Valley | CA | 95918 |
| Kathryn Gaynor | 1364 wexford hills parkway | | smyrna | GA | 30080 |
| Kathryn Guy | 534 Gresham Rd | | Brookshire | TX | 77423 |

| Name | Address 1 | Address 2 | City | State | Zip Code |
|------|-----------|-----------|------|-------|----------|
| Kathryn Heermann | 8355 BAKER LN | | LOS FRESNOS | TX | 78566 |
| Kathryn Martinez | 2701 Wallin Dr. | | Irving | TX | 75062 |
| Kathryn Naifeh | 545 Lexington Circle | | Memphis | TN | 38120 |
| kathryn rinehart | 2015 Alabama st. | | Houston | TX | 77004 |
| Kathryn Sipe | 16215 Bulverde Point | | San Antonio | TX | 78247 |
| Kathryn Sneed | 173 Greenbriar Drive | | Memphis | TN | 38117 |
| Kathryn Stokes | 1420 SAN SABA DR | | DALLAS | TX | 75218 |
| Kathryn Witt | 808 Legends Glen Ct | | Franklin | TN | 37069 |
| kathryn yung | 8 sky vista | | irvine | CA | 92602 |
| Kathryne Lee | 528 Paul Jones Pass | | Austin, TX | TX | 78748 |
| Kathy Burkholder | 30016 Cantor Circle | | Fair Oaks Ranch | TX | 78015 |
| Kathy Choi | 1884 Berkshire Dr | | Fullerton | CA | 92833 |
| Kathy Clark | 425 NORMAN CIR | | CLEVELAND | MS | 38732 |
| Kathy Gonzalez | 1118 Marchesi | | SAN ANTONIO | TX | 78258 |
| Kathy Hoffman | 2314 E Garfield Ave | | Orange | CA | 92867 |
| KATHY MAGEE | 243 SPRINGWOOD DR | | TERRY | MS | 39170 |
| Kathy Malish | 3803 BARRINGTON ST | APT 17A | SAN ANTONIO | TX | 78217 |
| Kathy Mcdonnell | 114 GARDENGATE DR | | FRANKLIN | TN | 37069 |
| Kathy McGee | 611 Eastcastle Ct. | | Franklin | TN | 37069 |
| Kathy Miller | 40 Messina Way | | Atlanta | GA | 30328 |
| Kathy Mosley | 2079 Wyeth Walk | | Marietta | GA | 30062 |
| Kathy Oppenheimer | 1135 OSPREY LN | | NASHVILLE | TN | 37221 |
| Kathy Powell | 100 Creekwood Landing Drive #2107 | | Richwood | TX | 77531 |
| Kathy Prieto | 3880 Flowerland dr | | Atlanta | GA | 30319 |
| Kathy Ramsland | 6339 DESCO DR | | DALLAS | TX | 75240 |
| KATHY ROBERTS | 664 TARA RD | | BRANDON | MS | 39042 |
| Kathy Turner | POB 8825 | | Horsehoe Bay | TX | 78657 |
| Kathy Williams | 4115 Shawnee In ne | | Brookhaven | GA | 30319 |
| Katie Belenchia | 2340 elm street | | Hernando | MS | 38632 |
| Katie Benjamin | 9884 Arctic Dr | | Frisco | TX | 75035 |
| Katie Downs | 750 Concord Street | | Vidor | TX | 77662 |
| Katie Evans | 200 IRA AVE | | SAN ANTONIO | TX | 78209 |
| KATIE FOGARTY | 1444 SADDLE CRST | | MOUNT JULIET | TN | 37122 |
| Katie Gray | 450 N. Denny Rd. | | Lebanon | TN | 37087 |
| Katie Hall | 5414 Brooke Farm Dr | | Dunwoody | GA | 30338 |
| Katie Harvey | 15041 Lake Mead | | Robstown | TX | 78380 |
| Katie JONES | 3414 FOLSOM BLVD | | SACRAMENTO | CA | 95816 |
| Katie Kelsey | 5804 SWISS AVE | | DALLAS | TX | 75214 |
| Katie Krooss-Jones | 19 highland meadows | | jackson | MS | 39211 |
| Katie Landers | 160 Brightstar Court | | Gallatin | TN | 37066 |
| katie mattison | 5828 N. Maize Rd. | | Maize | KS | 67101 |
| Katie Mercer | 4889 Marianne Lane | | Memphis | TN | 38117 |
| Katie Nolte | 24610 STOUGHTON CT | | KATY | TX | 77494 |
| Katie Roth | 35005 San Carlos St. | | Yucaipa | CA | 92399 |
| Katie Sanders | 937 Jadewood Dr | | Dallas | TX | 75232 |
| Katie Tinsley | 340 Littleton Dr | | Austin | TX | 78737 |
| Katie Zorich | 6202 LYNBROOK DR | | HOUSTON | TX | 77057 |
| Katina Goudeau | 2005 Hollow Creek Dr. | | Dallas | TX | 75253 |
| Katina Potts | 2928 Cottage Ln | | Lancaster | TX | 75134 |
| Katrin Hanley | 17941 Caballo Dr. | | Yorba Linda | CA | 92886 |
| KATRINA BRUNSON | 301 DAMPEER ST | | CRYSTAL SPRINGS | MS | 39059 |
| Katrina Clemons | 100 E CENTRAL TEXAS EXPRESSWAY | | KILLEEN | TX | 76541 |
| Katrina Jones | 702 south camilla street | | Memphis | TN | 38104 |
| Katsey Johnson | 3400 Riverwalk Dr | | Norman | OK | 73072 |
| Kattie Carlisle | 293 CORNERSTONE DR | | BRANDON | MS | 39042 |
| Katy Breithaupt | 2124 Dothan Drive | | Murfreesboro | TN | 37128 |
| Katy Ellis | 19 GURLEY CREEK RD | | LEXINGTON | TN | 38351 |
| Katy Hollingsworth | 2 REVIVAL ST | | ROSWELL | GA | 30075 |
| Katy Keim | 6314 40th Avenue | | sacramento | CA | 95824 |
| Katy Kiser | 2714 Wagon Wheel Dr. | | Carrollton | TX | 75006 |
| Katy Livingston | 5912 Marilyn Dr | | Austin | TX | 78757 |
| katy luong | 361 greendale dr | | la puente | CA | 91746 |
| KAvitha Tirunagari | 9006 DILLON TRL | | IRVING | TX | 75063 |
| Kay Forest | 523 ROLLINGWOOD DR | | JACKSON | MS | 39211 |
| Kay Grimes | 2209 White Oak Rd | | McKinney | TX | USA |
| kay hsiao | 223 s del giorgio rd | | anaheim hills | CA | 92808 |
| Kay Kimbrough | 1314 County Road 2011 | | Walnut Springs | TX | 76690 |
| KAY MCDANIEL | 750-A HWY 61 NORTH | | Vicksburg | MS | 39183 |
| Kay Price | 5406 ROLLING WOOD DR | | SAN ANTONIO | TX | 78228 |
| Kay Tleman | 220 Wallington Way | | Lewisville | TX | 75067 |
| Kayla Chalmers | 3310 Lost Oasis Hollow | | Austin | TX | 78739 |
| Kayla Clark | 4100 Parkdawn Ave #217 | | Edina | MN | 55435 |
| Kayla Dockery | 4666 LORECE AVE | | MEMPHIS | TN | 38117 |
| Kayla Pham | 4937 CLOISTER AVE | | MEMPHIS | TN | 38118 |
| Kayla Shea | 12321 Afton Place | | Arlington | TX | 77040 |
| Kayla Wiede | 894 Clear Water Drive | | Allen | TX | 75013 |
| Kaylee McLaughlin | 649 Crest Dr | | El Cajon | CA | 92019 |
| Kaylin Weber | 4120 Oberlin | | Houston | Texas | 77040 |
| Kecia Rouse | 729 Miller Run | | Atlanta | GA | 30349 |
| Keeley Childress | 1481 Pine Shadows Dr | | Memphis | TN | 38120 |
| KEELY SANCHEZ | 7624 CHASM LAKE DR | | AUSTIN | TX | 78724 |
| Keisha Heath | 12803 West Ave | Apt 4102 | San Antonio | TX | 78216 |
| Keisha Pascall | 5654 Bear Meadow Ln | | Katy | TX | 77449 |
| Keisha Wright | 1125 SOUTHPOINTE DR | | DESOTO | TX | 75115 |
| Keith Cope | 461 Blair Road | | Mount Airy | GA | 30563 |
| Keith Price | 6229 Malloch Drive | | Memphis | TN | 38116 |
| Keithanne Davis | 11608 Northview Dr | | Aledo | TX | 76008 |
| KELI ANDERSON | 269 WALDROP RD | | FLORA | MS | 39071 |
| kelia norris | 1371 east raines rd | | memphis | TN | 38116 |
| Kelley Chaplin | 4048 Courtshire Dr | | Dallas | TX | 75229 |
| Kelley FitzGerald | 19923 Terra Canyon | | San Antonio | TX | 78255 |
| Kelley Maltby | 287 River Birch Circle | | Wetumpka | AL | 36093 |
| Kelley Nolan | 601 Eagles Landing | | Oak Point | TX | 75068 |

| Name | Address 1 | Address 2 | City | State | Zip Code |
|------|-----------|-----------|------|-------|----------|
| Kelli McQueen | 14 Cramer Dr | | Lakeville | IN | 46536 |
| Kelli Miller | 504 high Hope rd | | Sulphur | LA | 70663 |
| Kellie Boucher | 5551 SUNNYMEADE PL | | PEGRAM | TN | 37143 |
| Kellie Maske | 2028 Allenby Road | | Germantown | TN | 38139 |
| Kellie Wesemeyer | 133 Highgrove Dr | | Suwanee | GA | 30024 |
| Kelly Anstead | 4100 Clayton Rd W | | Fort Worth | TX | 76116 |
| Kelly Bartholomew | 6980 Sylvan Rd | | Citrus Heights | CA | 95610 |
| Kelly Basel | 806 Willowsprings Blvd | | Franklin | TN | 37064 |
| Kelly Becker | 2908 Calle Guadalajara | | San Clemente | CA | 92673 |
| Kelly Brogden | 1911 Drake Dr | | Richardson | TX | 75081 |
| Kelly Childress | 25 MONTCLAIRE | | HATTIESBURG | MS | 39402 |
| kelly clark | 5832 Alder St | | lake charles | LA | 70605 |
| Kelly Connell | PO BOX 1388 | | CLARKSDALE | MS | 38614 |
| Kelly Fairfield | 148 CAMDEN XING | | MADISON | MS | 39110 |
| Kelly Finley | 1319 Studer St | | Houston | TX | 77007 |
| Kelly Flynn | 7659 BEAVER HEAD RD | | FORT WORTH | TX | 76137 |
| Kelly Galambus | 1038 Highland Cove Place | | Ridgeland | MS | 39157 |
| Kelly Haines | 890 Orchid Hill Ln | (leave box at gate) | Argyle | TX | 76226 |
| KELLY Haithcock | 6908 Reverchon Ct | | Colleyville | TX | 76034 |
| Kelly Harrison | 142 Harbor Isle Circle N | | Memphis | TN | 38103 |
| Kelly Hipp | 5509 SEVILLE LN | | MONTGOMERY | AL | 36116 |
| kelly hutchison | 17715 PLACID TRAILS DR | | TOMBALL | TX | 77377 |
| Kelly Krantz | 112 Bonnabrook Drive | | Hermitage | TN | 37076 |
| kelly lamberson | 8646 Heatherly Cove | | Germantown | TN | 38138-7324 |
| Kelly Larsen | Box 354 | | Point Lookout | TX | 77040 |
| Kelly Lebow | 884 Van Leer Dr | | Nashville | TN | 37220 |
| Kelly Lewallen | 7701 Brookview Court | | Irving | TX | 75063 |
| Kelly Martin | | | | | |
| Kelly Mathews | 5638 Tremont St. | | Dallas | TX | 75214 |
| Kelly Miller | 13519 Broadmeadow Lane | | Houston | TX | 77077 |
| Kelly Morgan | 6163 Monticello | | Dallas | TX | 75214 |
| Kelly Mungle | 1668 GOLDEN FIELDS DR | | GERMANTOWN | TN | 38138 |
| Kelly Mungovan | 7 Woodridge Dr | | Oak Brook | IL | 60523 |
| Kelly Percifield | 3800 Arroyo Road | | Fort Worth | TX | 76109 |
| kelly romine | 1715 Dover Street | | Murfreesboro | TN | 37130 |
| KELLY SANDERS | 103 MANOR LN | | WAXAHACHIE | TX | 75165 |
| Kelly Sheffield | 36 Fields Chase | | Jackson | TN | 38305 |
| Kelly Thigpen | 2010 El Camino Real 742 | | Santa Clara | CA | 95050 |
| Kelly Wood | 6209 Saddleback Dr. | | Denton | TX | 76210 |
| Kelly Yartz | 1007 ABBY LN | | Pittsburg | KS | 66762 |
| Kelsey Geeding | 421 Vista Noche Dr | | Lewisville | TX | 75067 |
| Kelsey Mccord | 5531 Morningside Ave. | | Dallas | TX | 75206 |
| Kelsey Poe | 1815 Rockridge Terrace | | Fort Worth | TX | 76110 |
| Kelsha Bell | | | | | |
| KEN BLAIR | 2018 KENSINGTON GREEN DR SE | | SMYRNA | GA | 300806482 |
| Ken Elliott | 12118 DIXFIELD DR | | DALLAS | TX | 75218 |
| Ken Parker | 4614 Shetland Ln | | Houston | TX | 77027 |
| Ken Thomas | 1713 White Falls Dr | | Desoto | TX | 75115 |
| Kena Gottier | 200 Woodhill | | Horseshoe Bay | TX | 78657 |
| Kendal Hagee | 1100 Ranger Creek | | Boerne | TX | 78006 |
| Kendall Watson | 3043 Ellington Drive | | Los Angeles | CA | 90068 |
| Kendra George | 1731 Lagneaux Rd Trlr 24 | | Lafayette | LA | 70506 |
| Kendra JACKSON | 903 S Adams Ave | | Dallas | TX | 75208 |
| Kendra Schulte | 2217 VanBuren Ave NE | | Piedmont | OK | 73078 |
| Kendra Tidwell | 6758 Abingdon Cv | | Memphis | TX | 77040 |
| Kennedy Aganah | 600 Robert Circle | | Tuskegee | AL | 36088 |
| Kenneth Drake | 3422 Trio Lane | | Sacramento | CA | 95817 |
| Kenneth Lynn Greer | 6241 South Land Park Drive | | Sacramento | CA | 95831 |
| Kenneth Smith | 9603 Justice Ln | | Converse | TX | 78109 |
| kenny Edwards | 5286 Algiers drive | | memphis | TN | 38116 |
| Kenny Strong | 221 A First St | | vicksburge | MS | 39183 |
| Kenwatta Mccastler | 921 Westmoreland Circle Apt#3305 | | Atlanta | GA | 30318 |
| Kenya Brent | 4039 Rocky Falls Rd | | Hazlehurst | MS | 39083 |
| Kenya Wooden | 3561 GreenTree Farms Drive | | Decatur | GA | 30034 |
| Kerby Alexander | 5135 WATKINS DR | | JACKSON | MS | 39206 |
| Keri Pye | 20318 Cypresswood Chase | | Spring | TX | 77373 |
| Keri Toll | 709 Columbia dr | | Sacramento | CA | 95864 |
| Keri Wood | 1745 ALANA DR | | TERRY | MS | 39170 |
| Kerri Bazen | 4080 Mohawk Ave. | | Grandville | MI | 49418 |
| Kerry Collins | 33775 Violet Lantern | | Dana Point | CA | 92629 |
| Kerry Moodie | 2345 Sage Road | Apt 109 | Houston | TX | 77056 |
| Kerry Taylor | 6245 Rio Bonito Dr | | Carmichael | CA | 95608 |
| Kerry Yonushonis | 2318 Grand Springs Dr | | Katy | TX | 77040 |
| Keryl Yarbroush | 7011 FALLING CHERRY PL | | HOUSTON | TX | 77049 |
| Keshawna Turner | 7901 LOWRANCE RD | | MEMPHIS | TN | 38125 |
| Kevin Destin | 2205 Lakewind Drive | | Houston | TX | 77584 |
| Kevin Larson | | | | | |
| Kevin Levesque | 3401 Cliff Terris South | | Birmingham | AL | 35205 |
| Kevin Lopez-Hernandez | 4280 English Oak Drive | Apt K-3 | Doraville | GA | 30340 |
| Kevin Madden | 1284 Anise Cv | | Cordova | TN | 38016 |
| Kevin Martinez | 5701 JOHNNY MORRIS RD | TRLR 17 | AUSTIN | TX | 78724 |
| Kevin Otsuji | 25731 Empresa | | Mission Viejo | CA | 92691 |
| Kevin Trigg | 3135 Esplanade Cir. SW | | Atlanta | GA | 30311 |
| Kfir Alfia | 8088 Park Lane | Apt 1016 | DALLAS | TX | 75231 |
| Khaled Hassan | 2141 N Harbor Blvd | | Fullerton | CA | 92835 |
| Khang Tran | 8812 Calico Ave | | Garden Grove | CA | 92841 |
| Khanh Cao Gia Nguyen | 5580 vista cantora | | Yorba Linda | CA | 92886 |
| khawar javaid | 2005 DESIRE AVE | | ROWLAND HEIGHTS | CA | 91748 |
| Khlood Almasoud | | | | | |
| Kian Aminian | 12288 Baja Panorama | | Santa Ana | CA | 92705 |
| Kiara Faulkner | 1281 Brockett rd | Apt 24-C | Clarkston | GA | 30021 |
| Kicha Irish | 24906 Crescent Trace | | San Antonio | TX | 78258 |
| Kierra Abram | 11211 Lemond Dr | | Houston | TX | 77016 |

| Name | Address 1 | Address 2 | City | State | Zip Code |
|------|-----------|-----------|------|-------|----------|
| Kiim Vanbeek | 6070 Ramsdell Dr | | Rockford | MI | 49341 |
| kiley phillips | 916 Bradford Ave | | Nashville | TN | 37204 |
| Kim Anaipakos | 2330 Maroneal Street | | Houston | TX | 77030 |
| Kim Baena | 9701 Avion Cove | | Dripping Springs | TX | 78620 |
| Kim Barger | 1408 BRIXEY CV | | AUSTIN | TX | 78749 |
| Kim Bostian | 20955 W TEJAS TRL | | SAN ANTONIO | TX | 78257 |
| Kim Bridenbecker | 2306 E VISTA CANYON RD | | ORANGE | CA | 92867 |
| Kim Burk | 1057 Charles place | | Munford | TN | 38058 |
| Kim Byas | PO Box 1480 | | Indianola | MS | 38751 |
| Kim Ceja | 38 Foliate Way | | Ladera Ranch | CA | 92694 |
| Kim Cochran | 602 Edgewood Crossing Cv. | | Brandon | MS | 39042 |
| Kim Cunningham | 952 Old Pinson Rd | | Pinson | TN | 38366 |
| Kim Fertitta | 1206 Montecito | | Bulverde | TX | 78163 |
| Kim Frazier | 615 Rosalia Street | | Atlanta | GA | 30312 |
| Kim Hoggett | 764 Garrison Drive | | Nashville | TN | 37207 |
| Kim Holmes | 2268 Waterford Rd. | | Sacramento | CA | 95815 |
| Kim Jordan | 60 Pebble Beach | | Houston | TX | 77064 |
| Kim Landers | 165 Beverly Rd NE | | Atlanta | GA | 30309 |
| Kim Lanier | 28735 Preakness Ln | | Fair Oaks Ranch | TX | 78015 |
| Kim Lucas | 5337 SUGAR HILL DR | | HOUSTON | TX | 77056 |
| Kim Mcclain | 8529 OLD HARDING LN | | NASHVILLE | TN | 37221 |
| Kim McDaniel | 6538 Palace View Ln | | Memphis | TN | 38134 |
| Kim Miller Perry | 236 Rustic Acres | | Selma | TX | 78154 |
| Kim Nowland | 2641 Foothill Dr | | Carmichael | CA | 95608 |
| Kim Potter | 120 Maddoxwood Drive | | Griffin | GA | 30224 |
| Kim Reed | 7808 E 31ST Circle North | | WICHITA | KS | 67226 |
| Kim Rubinson | 10402 Town and Country Way | Apt 501 | HOUSTON | TX | 77024 |
| Kim Scroggs | 1505 W Dumbarton Dr | | Lake Charles | LA | 70605 |
| kim shea | 933 waverly street | | houston | TX | 77008 |
| Kim Speairs | 7054 SERRANO DR | | FORT WORTH | TX | 76126 |
| Kim Stewart | 1113 Travis Cir. | | IRVING | TX | 75038 |
| Kim Studley | 3002 Echo Hill Way | | Orange | CA | 92867 |
| Kim Tyndall | 531 DEFORREST ST | | CORPUS CHRISTI | TX | 78404 |
| Kim Walker | 219 Stornaway Drive | | Jackson | TN | 38305 |
| Kim Whestone | 6501 Meadow Lark Dr. | | Montgomery | AL | 36116 |
| KIM WHITTINGTON | 14147 MONTICELLO RD | | HAZLEHURST | MS | 39083 |
| Kimberlea Kelly | 113 Delia Street | | Crystal Springs | MS | 39059 |
| Kimberlea Nunn | 4303 gwynne rd | | Memphis | TN | 38117 |
| Kimberlea Vo | 2430 N Parkdale St | | Wichita | KS | 67205 |
| Kimberlee Walters | 6501 Blanch Circle | | Dallas | TX | 75214 |
| kimberleigh zolciak | 3140 MANOR BRIDGE DRIVE | | Alpharetta | GA | 30004 |
| kimberley ivory | 5715 Jameson Dr. | | College Park | GA | 30349 |
| Kimberley Stepan | 1803 Slumber Pass | | San Antonio | TX | 78260 |
| Kimberley Taylor | 4834 WICKVIEW LN | | HOUSTON | TX | 77053 |
| Kimberley Tolias | 2402 McClendon St | | Houston | TX | 77030 |
| Kimberly Albright | 2901 Albans Rd | | Houston | TX | 77005 |
| Kimberly Belton | 3405 Loganwood Dr | | Dallas | TX | 75227 |
| Kimberly Bickham | 11022 Seminole Springs Lane | | Houston | TX | 77089 |
| Kimberly Briggs | 101 Calle Dos | | Marble Falls | TX | 78654 |
| Kimberly Burke | 8995 Ridgemont Dr | | Atlanta | GA | 30350 |
| Kimberly Craig | 4490 Brookhaven Court | | Cumming | GA | 30040 |
| Kimberly Fernandes | 1435 Belvedere dr. | | Beaumont | TX | 77706 |
| Kimberly Lucas | 20219 CYPRESSWOOD GLN | | SPRING | TX | 77373 |
| Kimberly Luikart | 6812 Rio Bravo Lane | | Austin | TX | 78737 |
| Kimberly Mansel | 5450 LINDA LN | | BRYAN | TX | 77807 |
| Kimberly Maroney | 1702 SORENSON DR | | ROCKPORT | TX | 78382 |
| Kimberly Metz | 5413 Cochin Ave | | Arcadia | CA | 91006 |
| Kimberly Nieves | 100 Creekside | | Irving | TX | 75063 |
| Kimberly Pino | 17511 Woods Edge Drive | | Dallas | TX | 75287 |
| Kimberly Roberts | 920 Hilton English rd | | Demorest | GA | 30535 |
| Kimberly Robertson | 8643 FLOSSIE MAE STREET | | HOUSTON | TX | 77029 |
| Kimberly Sutton | 4048 Ash Tree Street | | Snellville | GA | 30039 |
| Kimberly Taylor | 4508 Claret Ct | | argyle | TX | 76226 |
| Kimberly Travis | 12227 Ghita Ln | | Houston | TX | 77044 |
| Kimberly Turner | 3050 Verde Vista Trl. | | Dallas | TX | 75236 |
| Kimberly Villarreal | 5640 Blueridge Drive | | Fort Worth | TX | 76112 |
| Kimberly Williams | 8836 SPERRY ST | | DALLAS | TX | 75214 |
| Kimbley Fulton-pryor | 2812west10thstreet | | Jacksonville | FL | 32254 |
| Kimi Vesta | 3020 Willow Brook Road | | Oklahoma City | OK | 73120 |
| Kina Kinght | 5883 Friars Field Dr | | Arlington | TN | 38002 |
| Kings Ridge Christian School, Alpharetta | 2765 BETHANY BND | | ALPHARETTA | GA | 30004 |
| Kionna uzodinma | 11315 Fondren Road # 1802 | | Houston | TX | 77035 |
| KIPP Connect Elementary, Houston | 6700 BELLAIRE BLVD | | HOUSTON | TX | 77074 |
| Kipp Houston High School, Houston | 10711 KIPP WAY DR | | HOUSTON | TX | 77099 |
| KIPP Inc. : Kipp Nexus Middle School, Houston | 4211 WATONGA BLVD | | HOUSTON | TX | 77092 |
| KIPP Inc. : Kipp Nexus Primary School, Houston | 4211 WATONGA BLVD | | HOUSTON | TX | 77092 |
| KIPP Inc. : Kipp Northeast College Prep, Houston | 9680 MESA DR | | HOUSTON | TX | 77078 |
| Kipp Nashville Collegiate, Nashville | 123 DOUGLAS AVE | | NASHVILLE | TN | 37207 |
| Kipp Polaris Academy, Houston | 9636 MESA DR | | HOUSTON | TX | 77078 |
| Kipp Sol Academy, Los Angeles | 4800 E CESAR E CHAVEZ AVE | | LOS ANGELES | CA | 90022 |
| Kipp Spirit, Houston | 11000 SCOTT ST | | HOUSTON | TX | 77047 |
| Kipp Sunnyside High School, Houston | 11000 SCOTT ST | | HOUSTON | TX | 77047 |
| Kipp Unity Primary, Houston | 8500 HIGHWAY 6 S | | HOUSTON | TX | 77083 |
| Kipp Vision Academy Middle, Atlanta | 660 MCWILLIAMS RD SE | | ATLANTA | GA | 30315 |
| Kipp Voyage Academy, Houston | 9616 MESA DR | | HOUSTON | TX | 77078 |
| Kipp Zenith Academy, Houston | 11000 SCOTT ST | | HOUSTON | TX | 77047 |
| Kira Leavens | 8361 Lebanon Road | | Murfreesboro | TN | 37129 |
| Kiran Saridena | 8123 pitkin road | | Frisco | TX | 7t034 |
| Kirk Kuykendall | 114 Matisse Dr. | | Houston | TX | 77079 |
| Kirk Quigless | 35 Kingsbury Place | | Saint Louis | MO | 63112 |

| Name | Address 1 | Address 2 | City | State | Zip Code |
|---|---|---|---|---|---|
| KIRSTEN BAINES | 3411 Dalmatian Dr | | Houston | TX | 77045 |
| Kirsten Burroughs | 22813 Rainfern Dr | | Magnolia | TX | 77355 |
| Kirstin Marshall | 2330 Joel Wheaton Road | | Houston | TX | 77077 |
| Kiunda Edwards | 3834 Ginkgo LN | apt 104 | Memphis | TN | 38125 |
| Komlan Aboki | 4786 CEDAR PARK WAY | | STONE MOUNTAIN | GA | 30083 |
| kornisaus a matsey | | | | | |
| Kris Schultz | 3720 Darcus st | | Houston | TX | 77005 |
| KRISLINE SPIRIT | 2222 BUROAK RIDGE | | San Antonio | TX | 78248 |
| Krista Riche | 612 Salems Ct | | Madison | MS | 39110 |
| Kristal Taber | 130 Paseo Encinal | | San Antonio | TX | 78212 |
| kristeen kal | 190 e big springs rd | | Riverside | CA | 92507 |
| Kristen Buck | 5206 Green Tree | | Houston | TX | 77056 |
| Kristen Cabrera | 3753 promontory pt | | Perris | CA | 92570 |
| Kristen Cannon | 190 Meadow Glen | | Somerville | TN | 38068 |
| Kristen Dalley | 501 Travis Ln | | Prosper | TX | 75078 |
| Kristen Edwards | 565 Talmalge Hall Ct | | Conroe | TX | 77302 |
| Kristen Heidelberg | 135 BENT OAKS DR | | JACKSON | TN | 38305 |
| KRISTEN HILL | 2383 OLD REX MORROW RD | | ELLENWOOD | GA | 30294 |
| Kristen Roberson | 66 Saddle Tree Drive | | Humboldt | TN | 38343 |
| Kristi Belt | 1623 Chippendale Rd. | | Houston | TX | 77018 |
| kristi dawn pruter | 18041 debi ln | | YORBA LINDA | CA | 92886 |
| KRISTI ELDRIDGE | 147 ANDERSON STATION ROAD | | FLORA | MS | 39071 |
| Kristi Elizondo | 1 DAVENPORT LN | | SAN ANTONIO | TX | 78257 |
| Kristi Green | 2395 Bright Rd | | Hernando | MS | 38632 |
| Kristi Hyzak | 12115 RHETT DR | | HOUSTON | TX | 77024 |
| kristi jordan | 5951 CR 167 | | Itta Bena | MS | 38941 |
| Kristi Pesce | 7549 CRYSTAL LAKE DR | | CORDOVA | TN | 38016 |
| KRISTI THOMPSON | 1414 FAWNWOOD DR | | BRANDON | MS | 39042 |
| Kristi Vasher | 1113 ALICIA LN | | LANCASTER | TX | 75134 |
| Kristia Holloway | 4780 Summer Ave | suite 103 | Memphis | TN | 38122 |
| Kristie Blum | 1874 Wyndale Ct | | Chamblee | GA | 30341 |
| Kristie Rozendaal | 37 Maynard Ave NW | | Grand Rapids | MI | 49504 |
| Kristin Alvey | 18 Green Coral Cove | | Jackson | TN | 38305 |
| Kristin Azevedo | 210 Joliet Ave | | San Antonio | TX | 78209 |
| Kristin Beerman | 1417 ReDrr Wood | | Oak Point | Texas | 76227 |
| Kristin Brull | 6404 twin oaks drive | | plano | TX | 75024 |
| Kristin Delmastro | 2513 SW Winterview Ridge | | Lees Summit | MO | 64081 |
| Kristin Doherty | 211 OXFORD PL | | RIDGELAND | MS | 39157 |
| Kristin Dunford | 3508 High Horse | | Leander | TX | 78641 |
| KRISTIN MAHER | 4307 EARLENE DRIVE | | NASHVILLE | TN | 37216 |
| Kristin Milinar | 2 WEDGEWOOD BLVD | | CONROE | TX | 77304 |
| Kristin Morrow | 14979 FM 916 | | Maypearl | TX | 76064 |
| kristin ownby | 3318 Merrick st | | Houston | TX | 77025 |
| Kristin Ribic | 369 Pinecrest Rd Ne | | Atlanta | TX | 77040 |
| Kristin Valette | 1617 Vista Luna | | San Clemente | CA | 92673 |
| Kristin Vazquez | 198 Cottonwood Drive | | Franklin | TN | 37069 |
| Kristina Brock | 9700 BUSINESS PARK DR | STE 105 | SACRAMENTO | CA | 95827 |
| Kristina Fluetsch | 115 W. Walnut St. | | Lodi | CA | 95240 |
| Kristina Franklin | 8410 S. Westmoreland Rd. | Apt #2605 | Dallas | TX | 75236 |
| Kristina Norlander | 7126 Tessa Lakes Ct | | Sugar Land | TX | 77479 |
| Kristina Piehl | 30510 Cedar Woods Street | | Fulshear | TX | 77441 |
| Kristine Hilliard | 2512 KAREN LANE | | LAKE CHARLES | LA | 70605 |
| Kristine Rhee | 4885 Biona Dr | | San DIego | CA | 92116 |
| Kristine Wood | 2883 Malabar Pl | | Southaven | MS | 38672 |
| Kristle Channel | 4191 THOMAS RD | | CRYSTAL SPRINGS | MS | 39059 |
| Kristy Billings | 23207 S Warmstone Way | | Katy | TX | 77494 |
| Kristy Blanco | 808 BERNARD WAY | | SAN BERNARDINO | CA | 92404 |
| Kristy Coviello | 327 Arcadia place | | teral hills | TX | 78209 |
| Kristy Demorest | 1143 SARDIS RD | | HAZLEHURST | MS | 39083 |
| Kristy Dewinne | 14803 COUNT FLEET | | SAN ANTONIO | TX | 78248 |
| Kristy Raymond | 3326 Rock Creek Way | | Oklahoma City | OK | 73120 |
| Krystal Korn | 5814 CASTLE HUNT | | SAN ANTONIO | TX | 78218 |
| Krystel Bolle | 1900 W West Ave | | Fullerton | CA | 92833-3252 |
| Krystin Kim | 2641 E. Villa Vista Way | | Orange | CA | 92867 |
| Krystle Lamb | 17411 Nordway Drive | | Houston | TX | 77084 |
| Kuppusamy Vellamadam Palavesam | 5325 N MacArthur Blvd | Apt 3082 | Irving | TX | 75038 |
| Kyla Cox | 337 Eastwood Ave. | | Ft. Worth | TX | 76107 |
| Kyle And Sara Sweet | 24 W PARK PL | | OKLAHOMA CITY | OK | 73103 |
| Kyle Deutsch | 1370 Afton St#799 | | Houston | TX | 77055 |
| Kyli Harmon | 914 wilson ranch pl | | Cedar park | TX | 78613 |
| Kym Gabel | 5410 Braeburn Drive | | Bellaire | TX | 77401 |
| Kym Ratcliffe | 1530 N ROCKY CREEK RD | | WICHITA | KS | 67230 |
| Kyra Burnett | 2116 Highlands Springs Place | | Louisville | KY | 40245 |
| La Sierra Academy | 4900 Golden Ave | | Riverside | CA | 92505 |
| La Sierra Academy, Riverside | 4900 GOLDEN AVE | | RIVERSIDE | CA | 92505 |
| LaCara Black | 9725 Woodland Brook Ln | | Cordova | TN | 38018 |
| Lacey Chacon | 403 Norman Circle | | Cleveland | MS | 38732 |
| Lachandra White | 8631 VALLEY LEDGE DR | | HOUSTON | TX | 77078 |
| Lacie McAbee | 124 Tall Oaks Drive | | Senatobia | MS | 38668 |
| Ladonna Moore | 6435 Crestway Drive | #81 | San Antonio | TX | 78239 |
| Lady Vilchez | 3741 Proctor Street | | Port Arthur | TX | 77642 |
| LaFonda buckhalter | 6117 rock dove circle | | colleyville | TX | 76034 |
| LaFonda Somerville | 135 Antler Trail | | Alpharetta | GA | 30005 |
| Lagayla Summers | 121 WINDSOR | | FORNEY | TX | 75126 |
| Laila Bukai | 57 bluecoat | | Irvine | CA | 92620 |
| Laila Duella | 26 CANOE | | IRVINE | CA | 92618 |
| Lainey Miceli | 1989 Brisbane Drive | | Spring Hill | TN | 37174 |
| LaKeisha Fields | 841 Longmeadow Ct | | Desoto | TX | 75115 |
| Lakeisha Stewart | 6767 Bennington St apt 917 | | Houston | TX | 77028 |
| Lakeitricia Washington | 7575 CHAUCER PL | APT 1113 | DALLAS | TX | 75237 |
| Lakendra Berry | 1215 NEPTUNE RD | | DALLAS | TX | 75216 |
| Lakesha Farmen | 1252 Peabody Ave | | Memphis | TN | 38104 |
| Lakisha Hill | 227 prairie vista | | dallas | TX | 75217 |

| Name | Address 1 | Address 2 | City | State | Zip Code |
|------|-----------|-----------|------|-------|----------|
| Lalicia Johnson | 201 S Joe Wilson Rd, Apt. 512 | | Cedar Hill | TX | 75104 |
| Lamar Paredes | 2610 Lane St. | | Laredo | TX | 78043 |
| Lan Liu | 5216 Shoal Haven Court | | Sugar Land | TX | 77479 |
| Lan Zhang | 22418 Tullis Ct | | Katy | Texas | 77494 |
| Lana Gooch | 1341 LAKE RD | | NOLENSVILLE | TN | 37135 |
| Landsey Cornelius | 603 East Northfield Blvd | | Murfreesboro | TN | 37130 |
| Laney Carillo | 10831 RUE DES LAC | | SAN ANTONIO | TX | 78249 |
| Lani Paxton | 2584 River Oak Drive | | Decatur | GA | 30033 |
| Laquanna Huston | 2776 leone dr south | | Macon | GA | 31206 |
| LaQuette Harvest | 8081 Marvin d love Fwy | 204 | Dallas | TX | 75237 |
| Lara Derryberry | 216 Deer Park Circle | | Nashville | TN | 37205 |
| Lara Gerges | 43 CHAMPION TRL | | SAN ANTONIO | TX | 78258 |
| Lara Merritt | 171 Twin Springs Rd N | | Kerrville | TX | 78028 |
| Lara Padgett | 811 Storey Ave | | Midland | TX | 79701 |
| Lark C Pickell | 6747 ALEXANDER DR | | DALLAS | TX | 75214 |
| Larry Hammond | 12706 Leader St | Apt A | Houston | TX | 77072 |
| Larry Wallace | 2488 Springdale Rd | | Atlanta | GA | 30315 |
| lashayn matthews | 14230 brunswick point ln | | Pearland | TX | 77047 |
| LASHEA STUBBLEFIELD | 3107 Borgata Way | | El Dorado Hills | CA | 95762 |
| Lashonda Carpenter- Jones | 3516 SILVERHILL DR | | DALLAS | TX | 75241 |
| Lashonda Kille | 8531 Harbinger Ct | | Montgomery | AL | 36117 |
| Lashonnda English | 2314 North st augstian dr | | Dallas | TX | 75227 |
| Latanya Harrison | 9001 CHATWOOD DR | | HOUSTON | TX | 77078 |
| LATARA KIRBY | 3637 Haughton ln #1 | | memphis | TN | 38128 |
| Latesha Johnson | 6704 Brown Mill Trail | | Lithonia | GA | 30038 |
| LaTonya Jiggetts | 5865 Village Loop | | Fairburn | GA | 30213 |
| Latonya Jones | 412 STONY CREEK DR | | DESOTO | TX | 75115 |
| LaTonya Washington | 17713 Kessler Dr | | Pflugerville | TX | 78660 |
| LaToya Brown | 3634 Linecrest Trl | | Ellenwood | GA | 30294 |
| Latoya Webb | 30 Winslow Cove | | Jackson | TN | 38305 |
| Latoyia Broner | 6631 Copper Court | | Douglasville | GA | 30134 |
| Latoyia Rhinehart | 114 Woodin | | Dallas | TX | 75224 |
| Laura Barnum | 313 Blaydes Drive | | Atoka | TN | 38004 |
| Laura Braasch | 7003 LAKEWOOD BLVD | | DALLAS | TX | 75214 |
| Laura Broussard | 6910 Sandwedge Point Court | | Spring | Texas | 77040 |
| Laura Burak | 6119 Waller Lane | | Colleyville | TX | 76034 |
| Laura Butler | 4626 Benton Smith Road | | NASHVILLE | TN | 37215 |
| Laura Chandler | 815  Oslo Road | | Mt. Juliet | TN | 37122 |
| laura coggiola | 2701 s del norte | | ontario | CA | 91761 |
| Laura Daily | 696 UNION WINE RD | | NEW BRAUNFELS | TX | 78130 |
| Laura Edwards | 9218 DOVE MEADOW DR | | DALLAS | TX | 75243 |
| Laura Ellman | 1400 Common | | El Paso | TX | 79936 |
| Laura Esquivel | 225 N BLANCO ST | | EAGLE PASS | TX | 78852 |
| laura falgout | 2303 terry ave. | | melissa | TX | 75454 |
| Laura Galbreath | 5730 VELASCO AVE | | DALLAS | TX | 75206 |
| Laura Gallardo | 214 CHIPINQUE | | SAN ANTONIO | TX | 78237 |
| Laura Garcia | 218 Sheffield | | San Antonio | TX | 78213 |
| Laura Garza | 12702 Chateau Forest | | San Antonio | TX | 78230 |
| Laura Geffert | 7679 CR 192 | | Anderson | TX | 77830 |
| Laura Gibson | 7045 South Hampton Blvd | | Antioch | TN | 37013 |
| Laura Grahmann | 617 Byrne Street | | Houston | TX | 77009 |
| laura heathcott | 6210 Dovecote Lane | | Memphis | TN | 38120 |
| Laura Hendrick | 90 Cherencey Ct | | Pike Road | AL | 36064 |
| Laura Hernandez | 3328 CEDARPLAZA LN | APT 131 | DALLAS | TX | 75235 |
| laura hotze | 3603 murillo circle | | austin | TX | 78703 |
| Laura Jarosemich | 1046 Street Rd | | Kingston Springs | TN | 37082 |
| Laura Johnson | 2002 WINFIELD RD | | MIDLAND | TX | 79705 |
| Laura Jolly | 9780 Broken Bow Rd | | Dallas | TX | 75238 |
| Laura Knight | 187 Washam Road | | Mooresville | NC | 28117 |
| Laura Le | 7419 FONDREN RD | | HOUSTON | TX | 77074 |
| Laura Liu | 226 W. Pebble Creek Ln | | Orange | CA | 92865 |
| Laura M Guerra | 121 E. Sunflower | | McAllen | TX | 78504 |
| Laura Martin | PO Box 536 | | Burnet | TX | 78611 |
| Laura Messina | 222 INSLEE AVE | | SAN ANTONIO | TX | 78209 |
| LAURA MILLER | 2116 MARTINSVILLE RD | | HAZLEHURST | MS | 39083 |
| Laura Mitchell | 3319 QUAKERTOWN DR | | SAN ANTONIO | TX | 78230 |
| Laura Munoz | 3969 Admiral Dr | | Atlanta | GA | 30341 |
| Laura Ochoa | | | | | |
| Laura Ontiveros | 1117 river rock dr | | kennedale | TX | 76060 |
| Laura Patricia Gutierrez | 7128 HEMLOCK ST | | HOUSTON | TX | 77087 |
| Laura Pavelka | 1601 Byrn Dr. | | Allen | TX | 75013 |
| Laura Rios | 11241 Hazelcrest Drive | | Dallas | TX | 75253 |
| Laura Rocha | 351 Vaquero Rd. | | Rio Grande City | TX | 78582 |
| laura rochac | 1714 Twinbrook | | houston | TX | 77088 |
| Laura Rooker | 795 E Powderhorn Rd | | Atlanta | GA | 30342 |
| Laura Rossini | 19191 Valley Drive | | Villa Park | CA | 92861 |
| Laura Salas | 10996 AVENIDA DEL GATO | | SAN DIEGO | CA | 92126 |
| Laura Sandoval | 1138 Spring Lake Dr | | Duncanville | TX | 75137 |
| LAURA SAXON | 5830 ORAM ST APT 1 | | DALLAS | TX | 75206 |
| Laura Smith | 324 Red Oak Dr. | | Jackson | MS | 39212 |
| Laura Stewart | 15 VIA SORIA | | SAN CLEMENTE | CA | 92673 |
| Laura Valdez | 11315 WHISPER GLEN ST | | SAN ANTONIO | TX | 78230 |
| Laura Veneri | 1724 INVERNESS AVE NE | | ATLANTA | GA | 30306 |
| Laura Walker | 103 Windemere Circle | | Jackson | TN | 38305 |
| Laura Whitfield | 1013 Como Trace Dr | | Senatobia | MS | 38668 |
| Laura Yakunovich | 51 MEADOW BROOK PL | | SPRING | TX | 77382 |
| Laura Zambrano | 4518 OTT CIR | | DALLAS | TX | 75211 |
| Laurel Isaak | 433 Marys Creek Lane | | Friendswood | TX | 77546 |
| Laurel Thompson | 1314 Irving Ave | | Glendale | CA | 91201 |
| Lauren Abel | PO Box 924707 | | Houston | TX | 77292 |
| Lauren Bishop | 2111 Snowy Egret Dr | | Katy | TX | 77494 |
| Lauren Bricks | 485 Riverhill Drive | | Atlanta | GA | 30328 |
| Lauren Cost | 901 Albert Court | | Nashville | TN | 37204 |

| Name | Address 1 | Address 2 | City | State | Zip Code |
|---|---|---|---|---|---|
| Lauren Gomes | 7525 Ball Mill Rd. | | Atlanta | GA | 30350 |
| Lauren Gremillion | 15139 TERRA VERDE DR | | AUSTIN | TX | 78717 |
| Lauren Heidt | 7020 Hearst Dr | | El Dorado Hills | CA | 95762 |
| Lauren Kerkhoff | 4824 Village Creek Drive | | Dunwoody | GA | 30338 |
| Lauren Lopez | 122 HOLLYWOOD AVE | | DALLAS | TX | 75208 |
| Lauren Montoya | 3732 DRAKE ST | | IRVING | TX | 75062 |
| Lauren Musselwhite | 26 Woodbridge road | | Brandon | MS | 39042 |
| Lauren Randle | 400 Northpointe Pkwy | | Jackson | MS | 39211 |
| Lauren Tanner | 6524 STABLEFORD LN | | FRANKLIN | TN | 37069 |
| Lauren Taylor | 150 VALLEY CV | | ATLANTA | GA | 30350 |
| Lauren Wilson | 9005 FRAZELL CV | | ROUND ROCK | TX | 78681 |
| Lauren Woodard | 2503 Lazybrook Dr | | Houston | TX | 77008 |
| Lauren Zugaro | 3308 Beverly Drive | | Dallas | TX | 75205 |
| Laurette Veres | PO Box 66702 | | Houston | TX | 77266 |
| Lauri Stoll | 3130 Quenby Ave | | Houston | TX | 77005 |
| Laurie Clother | 1902 WOODCREST DR | | HOUSTON | TX | 77018 |
| Laurie Dunkin | 7594 BENEDICT DR | | DALLAS | TX | 75214 |
| laurie howerton | 1605 championship blvd | | franklin | TN | 37064 |
| Laurie Markwick | 100 Pine Mist Circle | | Johns Creek | GA | 30022 |
| Laurie Mullis | 2602 Fontana Dr | | Houston | TX | 77043 |
| Laurie Pennington | 2820 Hunters Horn S | | Germantown | TN | 38138 |
| Laurie Richard | 26715 Camden Chase | | Boerne | TX | 78015 |
| Laurie Thornton | 12164 Monticello rd | | Hazlehurst | MS | 39083 |
| Laurie Watson | 10213 VALLEY DR S | | WILLIS | TX | 77318 |
| Laurissa Damants | 3685 Tutwiler Avenue | | Memphis | TN | 38122 |
| LAURREN POWELL | 5500 THALMAN DR | | BRENTWOOD | TN | 37027 |
| Lavonna Tisdale | 1323 CANDLELIGHT AVE | | DUNCANVILLE | TX | 75137 |
| Lavonne Bruckner | 259 E PINEBROOK DR | | BRANDON | MS | 39047 |
| Lawrence Bailey | 2723 S EWING AVE | | DALLAS | TX | 75216 |
| Layla Velez | 419 Earl St. | | San Antonio | TX | 78212 |
| Lea Hagemann | 5631 Bonham Path | | San Antonio | TX | 78253 |
| Leah Blanks | 3901 Claiborne Circle | | Montgomery | AL | 36116 |
| Leah Harwell | 3822 Harding Place | | Nashville | TN | 37215 |
| Leah Hunter | 820 Wilderness Pass | | Cedar Hill | TX | 75104 |
| Leah Johnson | 4019 NORBOURNE BLVD | | LOUISVILLE | KY | 40207 |
| leah kelley | 412 county rd 2269 | | Cleveland | TX | 77327 |
| Leah Ramirez | 7421 Roundhill Place | | Rancho Cucamonga | CA | 91739 |
| Leah Vargas | 13784 sunrise st | | Fontana | CA | 92336 |
| Leah Zappia | 31185 Nice Ave. | | MENTONE | CA | 92359 |
| Leamor Lopez | 9274 Bendrell Cove | | Cordova | TN | 38016 |
| Leann Henderson | 305 PLEASANT LAKES CV | | TERRY | MS | 39170 |
| Leann Rishmawi | 104 Sagart Ln | | Nicholasville | KY | 40356 |
| Leanne London | 8560 Park Ln Apt 3 | | Dallas | TX | 75231 |
| Leanne Sullivan | 286 W. Highland Ridge Ct. | | Belton | MO | 64012 |
| Leanne Tucker | 2208 High Falls Road | | Jackson | GA | 30233 |
| Lee Ann Haglin | 2901 marigold ln | | Edmond | OK | 73013 |
| Lee Fitzgerald | 424 Mapielawn | | Plano | TX | 75075 |
| Lee Herrera | 11410 ORE TERMINAL | | SAN ANTONIO | TX | 78245 |
| Lee Mckenna | 7 FLORENCE CT | | SACRAMENTO | CA | 95831 |
| Lee Siegfried | 3782 MENDEL DR | | MEMPHIS | TN | 38135 |
| LeeAnn Love | 149 Stoneledge | | Fredericksburg | TX | 78624 |
| Lei Liu | 9841 Timbers Dr | | CIncinnati | OH | 45242 |
| Leigh Bostwick | 411 Buckingham Pl | | Desoto | TX | 75115 |
| Leigh Jones | 1513 Candlelit Cove | | Mount Juliet | TN | 37122 |
| Leigh Kimball | 615 N 5th St | | Beaumont | TX | 77701 |
| Leigh McMillan | 4303 Nevada avenue | | Nashville | TN | 37209 |
| Leigh Sansone | 2900 McKinnon | #608 | Dallas | TX | 75201 |
| Leigha Gillespie | 100 Shasta Dr | | Hickory Creek | TX | 75065 |
| Leilani Hernandez | 2636 Bancroft Street | | San Diego | TX | 77040 |
| Leisel Lassiter | 9805 VILLAGE BASIN | | SAN ANTONIO | TX | 78250 |
| Lejeanne Lemon | 967 Redbud Lane | | ATLANTA | GA | 30311 |
| Lekeisha Henderson | 2615 East ridge dr | | mesquite | TX | 75150 |
| Lekisha Adams | | | | | |
| Lena Vrazel | 3292 David road | | Atlanta | GA | 30341 |
| LENDA WATSON | 1067 WILDWOOD DRIVE | | CECIL | AL | 36013 |
| Lesley Buchanan | 159 Larkwood Dr | | Jackson | TN | 38305 |
| lesley ooley | 2820 McFarlin Blvd. | | Dallas | TX | 75205 |
| LESLIE BERCH | 14046 NEW ZION RD | | CRYSTAL SPRINGS | MS | 39059 |
| Leslie Boriack | 1314 Silent Hollow | | San Antonio | TX | 78260 |
| Leslie Ervin | 920 Timberlane Dr | | Vicksburg | MS | 39180-7060 |
| Leslie Giese | 111 Moss Dr | | SAN ANTONIO | TX | 78213 |
| Leslie Hargus | 2516 Delaney Terrace | | Flower Mound | TX | 75028 |
| Leslie Hines | 545 Harwood Cv | | Memphis | TN | 38120 |
| Leslie Holt | 105 Bluebell Way | | Franklin | TN | 37064 |
| Leslie Jacques | 8217 Tuscany Manor | | Montgomery | AL | 36117 |
| Leslie Johnson | 2757 Redding Rd. NE | | Brookhaven | GA | 30319 |
| Leslie Kuhn | 17816 OXFORD MT | | HELOTES | TX | 78023 |
| Leslie Mendez | 8700 Long Point Rd. | 204 | HOUSTON | TX | 77055 |
| Leslie Moeller | 1006 Ben Hur Dr | | HOuston | TX | 77055 |
| Leslie Ortiz | 11489 Laurel Ave | | Loma Linda | CA | 92354 |
| Leslie Rowe | Po Box 220 | | Marble Falls | Texas | 78654 |
| Leslie Taylor | 274 ENGLISH OAKS CIR | | BOERNE | TX | 78006 |
| Leslie Tristan | 815 Twinbrooke Dr. | | Houston | TX | 77088 |
| Leslie Zmugg | 129 Vossland Drive | | Nashville | TN | 37205 |
| Letia Cruson | 2709 Edgebrook Court | | Keller | TX | 76248 |
| Leticia Harding | 845 Norwood Dr | | Beaumont | TX | 77706 |
| Leticia Herrera | 11918 CREEK PEAK | NA | SAN ANTONIO | TX | 78253 |
| Leticia Vasquez | 318 London Ln. | | Duncanville | TX | 75116 |
| Lexie Lyons | 24902 Corbin Gate Dr | | Spring | TX | 77389 |
| Lexington Butt | 347 spanish moss drive | | coppell | TX | 75019 |
| Li Tan | 50 Acorn Glen | | Irvine | CA | 92620 |
| Lia Assad | po box 17711 | | denver | CO | 80217 |
| Lianna Lee | 221 RICHARDSON RD | | RIDGELAND | MS | 39157 |

| Name | Address 1 | Address 2 | City | State | Zip Code |
|---|---|---|---|---|---|
| Lidia Boisson | 509 Raven Drive | | Little Elm | TX | 75068 |
| Lidia Malaty | 3606 Lajitas | | Leander | TX | 78641 |
| Lien Nguyen | 6 GARDEN LN | | ARLINGTON | TX | 76016 |
| Lien Phung | 1349 Dunbarton R | | Montgomery | AL | 36117 |
| Liesbeth Tieleman | 1204 Bartlettstreet | | Houston | TX | 77006 |
| Lila Khan | 18705 Seabiscuit Run | | Yorba Linda | CA | 92886 |
| Lilia Deanda | 6040 Highland Ave | | Yorba Linda | CA | 92886 |
| Lilia Espinoza | 10116 CHIMAYO RD | | LAREDO | TX | 78045 |
| lilia trinidad | 3911 beech | | San Antonio | TX | 78237 |
| Liliana Burnett | 2812 McCulloch Circle | | Houston | TX | 77056 |
| LILIANA DEMARA | 1956 meeks bay dr | | Chula Vista | CA | 91913 |
| Liliana Gutierrez | 10413 Blue Stem ct | | Fort Worth | TX | 76108 |
| Liliana Pappagallo | 6830 ANTIQUE CEDAR LN | | SPRING | TX | 77389 |
| liliana vergara | 5507 san clemente | | midland | TX | 79707 |
| Lillie Dunn | 3915 SHADY HOLLOW LN | | DALLAS | TX | 75233 |
| Lillyana Aguilera | 614 SW 34th St | | San Antonio | TX | 78237 |
| Lily Roh | 19164 Chandon Lane | | Huntington Beach | CA | 92648 |
| Lina Abdel khaleq | 9598 Heatherbrook pl | | Rancho cucamonga | CA | 91730 |
| Lina Amador | 640 E 10th 1/2 ST | | Houston | TX | 77008 |
| Lina Cockrell | 3209 FAIRWAY DR | | SHINGLE SPRINGS | CA | 95682 |
| Linda Anderson | 4945 Natchez Trace court | | Peachtree Corners | GA | 30096 |
| Linda Benvenuti | 5150 Fair Oaks Blvd | #101-368 | Carmichael | CA | 95608 |
| Linda Brown | | | | | |
| Linda Kennedy | 8020 Geranium Ln | | Fort Worth | TX | 76123 |
| Linda Mendez | 11464 Iris Ave | | Loma Linda | CA | 92354 |
| LINDA MERCHANT | 3002 JOHNSON RD | | CRYSTAL SPRINGS | MS | 39059 |
| Linda Miller | 209 Swede Creek | | Boerne | TX | 78006 |
| Linda Morrison | 1250 Meadows Ave. | | Lantana | TX | 76226 |
| Linda Murphy | 5116 Se 46th St | | Oklahoma City | OK | 73135 |
| Linda Pena | 1995 Club Xing | | New Braunfels | TX | 78130 |
| Linda Pettibone | 5112 via marcos | | Yorba linda | CA | 92887-2530 |
| Linda Recoder | 714 KATE SCHENCK AVE | | SAN ANTONIO | TX | 78223 |
| Linda Rice | 1321 Hwy 17 | PO BOX156 | Sautee Nacoochee | GA | 30571 |
| Linda ridley | 1211 grant street | | Atlanta | GA | 30315 |
| Linda Ritter | 11544 Milton Ridge Cv | | Arlington | TN | 38002 |
| Linda Sabeh | 2880 E Coalinga Dr | | Brea | CA | 92821 |
| Linda Scott | 430 W. 32nd Street | | Riviera Beach | FL | 33404 |
| LINDA SULLIVAN | 114 MIDDLERIDGE DRIVE | | FLORENCE | MS | 39073 |
| Linda Williams | 7513 AMBER DR | | DALLAS | TX | 75241 |
| Lindsay Boatright | 112 Everest dr | | Thomaston | GA | 30286 |
| Lindsay Carter | 5803 SLASHWOOD LN | | SPRING | TX | 77379 |
| Lindsay Page | 21 Bellegrass Blvd | | Hattiesburg | MS | 39402 |
| Lindsay Rabicoff | 17200 Chicago Ave | | Yorba Linda | CA | 92886 |
| Lindsay Williams | 1613 College St | | Cleveland | MS | 38732 |
| Lindsay Wortham | | | | | |
| Lindsey Bianco | 1976 e Harrison st | | Gilbert | AZ | 85295 |
| Lindsey Creamer | 1216 West Road | | Waxahachie | TX | 75165 |
| lindsey cross | 7400 wynlakes blvd | | MONTGOMERY | AL | 36117 |
| Lindsey Frank | 3866 Pringle ST | | San Diego | CA | 92103 |
| Lindsey Hill | 5481 Gwynne Road | | Memphis | TN | 38120 |
| Lindsey Looke | 2601 Ella Lee Lane | | Houston | TX | 77019 |
| lindsey nichols | 480 Brookfield Dr NE | | Atlanta | GA | 30342 |
| Lindsey Pruett | 1100 Autumn Close | | Milton | GA | 30004 |
| Lindsey Takle | 109 MADDOXWOODS DR | | GRIFFIN | GA | 30224 |
| LINDSEY WARD | 596 BOWDEN RD | | HUNTSVILLE | TX | 77340 |
| Ling Chen | 4820 Frost Hollow Dr | | Plano | TX | 75093 |
| lipei sui | 66 peppermint | | irvine | CA | 92620 |
| Liping Wan | 121 BRIDLE PATH | | IRVINE | CA | 92602 |
| Lisa Bachim | 1804 Dakar Road East | | Fort Worth | TX | 76116 |
| LISA BAKER | | | | | |
| Lisa Ballo | 6062 WOODWAY DR | | MEMPHIS | TN | 38120 |
| lisa behrends | 10015 W May | | Wichita | KS | 67209 |
| LISA BRATTIN | 4417 WATERBURY LN | | MARIETTA | GA | 30062 |
| Lisa Calce | 5601 Preakness Lane | | Plano | TX | 75093 |
| Lisa Calvert | 1281 Jack Bennett Rd | | Brighton | TN | 38011 |
| Lisa Caprelli | 2801 Kelvin Ave #561 | | Irvine | CA | 92614 |
| Lisa Cardoso | 1528 Maywood Ave | | Dallas | TX | 75216-5504 |
| Lisa Coven | 17130 Van Buren Blvd | | Riverside | CA | 92504 |
| Lisa Dw Francis | 1361 N CARDINGTON ST | | WICHITA | KS | 67212 |
| Lisa Garay | 313 MIDORI LN | | CALIMESA | CA | 92320-1615 |
| lisa giardino | 9555 S. Spring Hollow Lane | | Germantown | TN | 38139 |
| Lisa Goodner | 1559 Sutter St | | Dallas | TX | 75216 |
| Lisa Guerra | 509 BRIGGS ST | | SAN ANTONIO | TX | 78211 |
| Lisa Harmon | 286 Fannin Landing Circle | | Brandon | MS | 39047 |
| Lisa Hartman | 1811 Morgan Farms Way | | Brentwood | TN | 37027 |
| Lisa Hoffpauir | 40 E. Hunter Hill Loop | | Pike Rd | AL | 36064 |
| LISA JOCA | 18302 JOEL BRATTAIN DR | | YORBA LINDA | CA | 92886 |
| Lisa Jones | 12524 Memorial Dr. | | Houston | TX | 77024 |
| Lisa Kath | 1226 Carl Seyfert Mem Dr | | Brentwood | TN | 37027 |
| LISA KROKO | 434 CAMINO FLORA VIS | | SAN CLEMENTE | CA | 92673 |
| Lisa Ledezma | 1019 Lansdale Dr. | | Duncanville | TX | 75116 |
| Lisa Lee-Miller | 784 Santa Barbara St #5 | | Pasadena | CA | 91101 |
| Lisa Lott | 216 LUNDBLADE LN | | SAN ANTONIO | TX | 78213 |
| Lisa Louis | 3650 Underwood St. | | Houston | TX | 77025 |
| Lisa Mercado | 403 W. Cypress Street | | San Antonio | TX | 78212 |
| Lisa Morgan | 101 OXTON HILL LN | | NASHVILLE | TN | 37215 |
| Lisa Peeler | 4775 Elmhurst Dr | | Beaumont | TX | 77706 |
| Lisa Perez | 9507 creek cove | | Helotes | TX | 78023 |
| Lisa Petrozzi | 10114 Briar Rose Dr | | Houston | TX | 77042 |
| Lisa Qsar | 4136 TEMHURST CT | | YORBA LINDA | CA | 92886 |
| Lisa Quigle | 2782 Almaville Rd | | Smyrna | TN | 37167 |
| Lisa Schumacher | 9303 Broadhead Manor Court | | Spring | TX | 77379 |
| Lisa Skidmore | 8904 Doll Eyes St. | | Prospect | KY | 40059 |

| Name | Address 1 | Address 2 | City | State | Zip Code |
|------|-----------|-----------|------|-------|----------|
| Lisa Springs | 10 Northwood Cove | | Oakland | TN | 38060 |
| Lisa Stang | 3342 Springdietop Dr. NW | | Kennesaw | GA | 30144 |
| Lisa Steiner | 8927 Boxthorn Ct. | Home | Wichita | KS | 67226 |
| Lisa Strong | 380 AVANT RD | | CRENSHAW | MS | 38621 |
| Lisa Taylor | 23 INWOOD POINT DR | | SAN ANTONIO | TX | 78248 |
| LISA THOMAS | | | | | |
| Lisa Thompson | 8501 Navigation Dr | | ROWLETT | TX | 75088 |
| Lisa White | 2523 N Banbury Circle | | Wichita | KS | 67226 |
| Lisbeth Retana | 42 Elm Branch Ct. | | Spring | TX | 77380 |
| Lisha Stokes | 4105 Meadow Gate Drive | | Sandy Springs | GA | 30350 |
| Lissa Dewar | 7147 ALEXANDER DR | | DALLAS | TX | 75214 |
| Lissa Lezama | 5035 HIDDEN MILL DR | | SPRING | TX | 77389 |
| Lisseth Orozco | 1215 N EARL CIR | | ANAHEIM | CA | 92806 |
| Liting Fang | 820 w. las palmas dr. | | Fullerton | CA | 92835 |
| Liz Axelrod | 715 S Prospect Ave | | Elmhurst | IL | 60126 |
| LIZ CARREON | 18780 MARYGOLD AVE | | BLOOMINGTON | CA | 92316 |
| Liz Dopson | 248 Westchester Dr. | | Griffin | GA | 30223 |
| Liz Wooten | 4011 Kirkmeadow Ln. | | Dallas | TX | 75287 |
| Liza Milam | 6009 Robert E Lee Drive | | Nashville | TN | 37215 |
| Lizbeth Cruzado | 6130 Orchard Grove Wy | | Riverside | CA | 92505 |
| Lizette Colbert | 7006 FOREST GRV | | SAN ANTONIO | TX | 78240 |
| Lizette Davis | 915 Mt. Kisco | | San Antonio | TX | 78213 |
| Lizette Yanes | 752 MENEFEE BLVD | | SAN ANTONIO | TX | 78237 |
| Lizmarie Pimentel | 225 Julian Point | | Cibolo | TX | 77040 |
| Llecenia Mondargon | 1501 HANSBORO AVE | | Dallas | TX | 75224 |
| Llewellyne Timple | 29043 BROOKINGS LN | | HIGHLAND | CA | 92346 |
| loan vu | 606 Redbud ln | | Stockbridge | GA | 30281 |
| Lois Peters | 7503 STILWELL LN | | SUGAR LAND | TX | 77479 |
| Lola Chambless | 3409 Hopkins St | | Nashville | TN | 37215 |
| Loma Linda Academy, Loma Linda | 10656 ANDERSON ST | | LOMA LINDA | CA | 92354 |
| Londie Reynolds | 18415 Bull Pine Dr. | | Spring | TX | 77379 |
| Loni Irvine | 3116 Amber Waves Ln | | Lancaster | TX | 75134 |
| Lonna Davis | 541 Warg Ln | | Desoto | TX | 75115 |
| Lora Warrix | 4500 FRANKLIN PIKE | | NASHVILLE | TN | 37204 |
| Lora Whitfield | 1834 Amber Court | | Lithonia | GA | 30058 |
| Loraine Campbell | 1542 ALASKAN WOLF | | SAN ANTONIO | TX | 78245 |
| Loree Vargas | 4910 Pennise | | San Antonio | TX | 78228 |
| LOREN MATTHEWS | 185 ANSLEY WAY | | ROSWELL | GA | 30075 |
| Lorena Aleman | 7015 Willowtex Dr. | | Humble | TX | 77396 |
| Lorena Galvan | 11242 Hirsch Rd | | Houston | TX | 77016 |
| Lorena Gonzalez | 1210 W Dwyer Dr | | Anaheim | CA | 92801 |
| Lorena Nieves | 8645 PHLOX DR | | BUENA PARK | CA | 90620 |
| lorena ruiz | 85216 cairo st. | | coachella | CA | 92236 |
| Lorena Salcedo | 4238 TINY HUR DR | | PASADENA | TX | 77503 |
| Lorenza Flores | 507 ARCHER AVE | | DALLAS | TX | 75211 |
| Loretta King | 14503 Varrelman St | | Austin | TX | 78725 |
| LORI ALLEN | 2101 LAKE BY DRIVE | | IRVING | TX | 75060 |
| Lori Beck | 2200 GLENCO TER | | FORT WORTH | TX | 76110 |
| Lori Brown | | | | | |
| Lori Burke | 103 Annandale drive | | Vicksburg | MS | 39183 |
| lori caden | 13412 ventura blvd | | sherman oaks | CA | 91423 |
| Lori Duplissey | 5357 Keith Rd | | Lumberton | TX | 77657 |
| Lori Hanish | 909 pecan circle | | Marble Falls | TX | 78654 |
| Lori Henderson | 230 Beaver Falls PL SW | | Atlanta | GA | 30331 |
| Lori Lopez | 2310 winning colors | | San Antonio | TX | 78348 |
| Lori Mazzurana | 3811 Green Trl S | | Austin | TX | 78731 |
| Lori Perry | 4814 Kentwood Dr | | MARIETTA | GA | 30068 |
| Lori Riggles | 5207 Smiley Ferry Rd | | Ramer | AL | 36069 |
| Lori Sims | 647 Alexander St | | Grand Praire | TX | 75051 |
| Lori Sokoloff | 2649 Calkins Rd | | Germantown | TN | 38139 |
| Lori Stone | 3000 MERLIN DR | | THE COLONY | TX | 75056 |
| Lori Vanden Berg | 2237 MONT BLANC CIR | | Placentia | CA | 92870 |
| Lori Vines | 508 Grand Oaks Drive | | Brentwood | TN | 37027 |
| Lori Walker | 24 Dornach | | Hattiesburg | MS | 39401 |
| Lorie Newman | 10920 Sea Hero Ln | | Austin | TX | 78748 |
| Lorie Wolverton | 10178 RAYMOND RD | | CRYSTAL SPRINGS | MS | 39059 |
| Loriece Walker | 4407 Kirk Manor Ct | | Fresno | TX | 77545 |
| Lorin Middelthon | 4460 Jett Rd NW | | Atlanta | GA | 30327 |
| Loris Davis | 424 Glenway Drive | | Jackson | MS | 39216 |
| Lorraine Covey | 6135 RIVERVIEW WAY | | HOUSTON | TX | 77057 |
| Lorye Glass | 3319 Tiger Cts. | | Laredo | TX | 78045 |
| LOTTIE GRANDE | 2602 LONG POINTE | | ROSWELL | GA | 30076 |
| Louis Kaplan | 1127 S Clifpark | | Anaheim | CA | 92805 |
| Louisa Brinsmade | 1000 East 15th St. | | Austin | TX | 78702 |
| Louisa Fikes | P.O.Box 3527 | | Midland | TX | 79702 |
| LOUISE MCCONN | 1 | | Houston | TX | 77024 |
| Lourdes Ramirez | 802 Marshalldell | | dallas | TX | 75211 |
| Lovely Keith | 8022 Woodlyn Rd | | Houston | TX | 77028 |
| Luba Markhel | 4300 bay area blvd #1334 | | houston | TX | 77058 |
| Lubna Osman | 3390 heights ave. | | beaumont | TX | 77706 |
| lucia guzman | 1769 ridge creek dr | | bonita | CA | 91902 |
| LUCIAN CULVER | 2206 STATFORD CIR | | MORROW | GA | 30260 |
| Lucibeth Mayberry | 231 Myles Manor Court | | Franklin | TN | 37064 |
| Lucila Rabadan | 727 Arpege Dr | | Dallas | TX | 75224 |
| Lucimar Mesquita | 5318 MEADOW LAKE LN | | HOUSTON | TX | 77056 |
| Lucina Eddin | P.O. Box 704 | | Petersburg | TX | 79250 |
| Lucinda Flores | 2303 TOWN GROVE DR | | SAN ANTONIO | TX | 78238 |
| Lucinda Juarez | 9692 Old Corpus Christi Hwy | | San Antonio | TX | 78223 |
| Lucinda Weems | 1038 VALLEY VIEW RD SE | | Atlanta | GA | 30315 |
| Lucy Anderson | 311 ASBURY ST | | HOUSTON | TX | 77007 |
| Lucy Blair | 105 Fairmont Place | | Hattiesburg | MS | 39402 |
| Lucy Montemayor | 308 Regal | | Laredo | TX | 78041 |
| Lucy Pang | 10415 Hillside Road | | Rancho Cucamonga | CA | 91737 |

| Name | Address 1 | Address 2 | City | State | Zip Code |
|------|-----------|-----------|------|-------|----------|
| Lue Ann Jaggers | 1321 N. Stiles | Apt 2D | Oklahoma City | OK | 73104 |
| Luis Calo | 8950 OAKWOOD PARK | | SAN ANTONIO | TX | 78254 |
| Luis Garcia | 1806 Hillcrest Blvd | | Eagle Pass | TX | 78852 |
| Luis Moreno | 6718 victoria st. | | Houston | TX | 77020 |
| Luis Renderos | 5233 Bellaire Blvd | #435 | Bellaire | TX | 77401 |
| luis Rivera | 22915 fairfax village west dr. | | spring | TX | 77373 |
| Lula Swain | 55 Lakeridge Court | | Temple | GA | 30179 |
| luna tina | 1820 vilbig | | dallas | TX | 75208 |
| Lupita luna | 9669 gold coast apt#38 | Apt.#38 | San Diego | CA | 92126 |
| lupita melendrez | 7430 guthrie way | | San Diego | CA | 92114 |
| lurdes galonsky | 134 palo verde dr | | brownsville | TX | 78521 |
| Lus Rivas | 2462 Pomeroy ave | | Los Angeles | CA | 90033 |
| Luz Flores | 400 N. Citrus View Dr. | | Anaheim | CA | 92807 |
| Luz Lovins | 423 Waxberry Trail | | San Antonio | TX | 78256 |
| LUZ MORENO | 3010 AVE J | | Fort Worth | TX | 76105 |
| Luzmila Mcdevitt | | | | | |
| Lydia Cosey | 4144 Ravenwood Dr N | | Horn Lake | MS | 38637 |
| Lydia Leos | 8606 DUDLEY DR | | SAN ANTONIO | TX | 78230 |
| Lydia O'Neal | 1060 Lawton Ave SW | | Atlanta | GA | 30310 |
| Lydia Takla | 25 silverado | | Irvine | CA | 92618 |
| Lydie Kaplan | 2726 Highlands Drive | | Trophy Club | TX | 76262 |
| Lyllyan Blare | 621 Netherlands Drive | | Hermitage | TN | 37076 |
| Lynda Pingel | 3843 ECHO BROOK LN | | DALLAS | TX | 75229 |
| Lynda Vine | 720 20th st | | Beaumont | TX | 77706 |
| Lynetta Jackson | 1130 Brenford | | Houston | TX | 77047 |
| Lynish Hall | 3327 W MONTICELLO CIR | APT 4 | MEMPHIS | TN | 38115 |
| Lynithia Anthony | 10130 Deer Hollow Dr | | Dallas | TX | 75249 |
| Lynn Chen | 2324 Wild Forest Circle | | Lewisville | TX | 75056 |
| Lynn Golden | 6717 KENWOOD AVE | | DALLAS | TX | 75214 |
| Lynn Hoffler | 12234 STABLE FORK DR | | SAN ANTONIO | TX | 78249 |
| Lynn Juarez | 13302 HUNTERS HOLLOW ST | | SAN ANTONIO | TX | 78230 |
| Lynn Lawyer | 9302 Concord Road | | Brentwood | TN | 37027 |
| Lynn Pablo | 4807 lakefront terrace drive | | pearland | TX | 77584 |
| Lynn Raby | 402 Grandview St | | Memphis | TN | 38111 |
| Lynn Roppolo | 10744 MORNING GLORY DR | | DALLAS | TX | 75229 |
| Lynn Smith | 4850 NATOMAS BLVD #1418 | | Sacramento | CA | 95835 |
| Lynna Werline | 905 POLO CT | | HASLET | TX | 76052 |
| Lynne Collier | 8523 Forest Hills Blvd | | Dallas | TX | 75218 |
| Lynne Yulip-Lopez | 11186 Dewitt Drive | | Loma Linda | CA | 92354 |
| LYTOYA JACKSON | 4636 HARVEST WAY | | MONTGOMERY | AL | 36106 |
| lyvia kaushal | 4967 palomino place | | rancho cucamonga | CA | 91737 |
| Macarena Cardenaz | 1052 Ardilla Pl | | Chula Vista | CA | 91910 |
| Mackline Akunzire | 5730 Prestonview Blvd | Apt 2035 | Dallas | TX | 75240 |
| Maclovia Grageda | 2154 CASSIE AVE | | MEMPHIS | TN | 38127 |
| Madhuri Vaseuvevan | | | | | |
| Mae Morgan | 1332 Oakcrest Drive SW | | Atlanta | GA | 30311 |
| Magali Eysseric | 14315 CHARTLEY FALLS DR | | HOUSTON | TX | 77044 |
| Magan Sojourner | 7124 BUSHY CREEK RD | | CRYSTAL SPRINGS | MS | 39059 |
| Magdalena Lopez | 2310 Hitching Post Blvd | | HARLINGEN | TX | 78552 |
| Maggie Murawski | 3945 Stanley Rd | | Cumming | GA | 30041 |
| Maggie Rapp Purvis | 2009 TrailEnd Dr | | Goddard | KS | 67052 |
| Maggie Trejo-Mathys | 10422 Huebner Rd | | San Antonio | TX | 78240 |
| maggie voorhies | 454 twin pine ct. | | Coppell | TX | 75019 |
| Maggie Zhang | 15733 Sleepy Oak rd. | | Chino Hills | CA | 91709 |
| mai ly hoang | 3713 Cabeza de Vaca Circle | | irving | TX | 75062 |
| Maia Sauceda | 2406 CLOYDE ST | | CORPUS CHRISTI | TX | 78404 |
| Mainland Preparatory Classical Acad, Lamarque | 319 NEWMAN RD | | LA MARQUE | TX | 77568 |
| makayla marie garcia | 2534 delgado st | | san antonio | TX | 78228 |
| Makyla Tipken | 1120 S. Ellison | | El Reno | OK | 73036 |
| Malachi Hawkins | 1567 ENCHANTED FOREST DR | | CONLEY | GA | 30288 |
| Malea Moffitt | 1521 FM 983 | | FERRIS | TX | 75125 |
| Maliaka Curd | 1703 Brooksview LN | | Balch springs | TX | 75180 |
| Mam Jobe | 2800 CAMP CREEK PKWY | Apt P2 | ATLANTA | GA | 30337 |
| Mamavi djokoto | 2397 bailey dr | | norcross | GA | 30071 |
| Mandi Harrell | 875 Jenkins Road | | Forsyth | GA | 31029 |
| Mandi Hurtt | 2603 Del Largo Way | | Frisco | TX | 75033 |
| Mandi Smith | 33232 Sea Knoll Drive | | Dana Point | CA | 92629 |
| Mandy Clark | 205 E Park Blvd | | Villa Park | IL | 60181 |
| Mandy Lester | 1716 Druid Ct | | Fort Worth | TX | 76112 |
| Mandy Phan | 15205 Columbus Square | | Tustin | CA | 92782 |
| Mandy Reed | 284 Elden Drive | | Atlanta | GA | 30342 |
| Mandye Robinson | 2601 BARTON CREEK BLVD | | THE COLONY | TX | 75056 |
| manmeet walia | 17 Muo Brody ct | | Sacramento | CA | 95835 |
| Manuel Baerga | 3671 Ramsey Cir | | Atlanta | GA | 30331 |
| Manuel Dlaz | Gavino Barreda #41 | | Matamoros | TX | 78550 |
| Manuela Rodriguez | 6384 Limewood Avenue | | Memphis | TN | 38134 |
| Manuella Tagne | 4923 poincina | | Houston | TX | 77092 |
| Marcel Middleton | 1145 Great Oaks Dr | | Lawrenceville | GA | 30045 |
| Marcelle Crain | 3415 Douglass Avenue | | Memphis | TN | 38111 |
| Marci Holdren | 520 N Hersey Ave. | | Beloit | KS | 67420 |
| Marcia Parker | 3243 Gatsby Lane | | Montgomery | AL | 36106 |
| Marcia Yeik | 21831 Eagle Lake Circle | | Lake Forest | CA | 92630 |
| Marcie Andrews | 310 PRIVATE ROAD 4662 | | CASTROVILLE | TX | 78009 |
| Marcos Gomez | 1050 Valley view Rd SE | | Atlanta | GA | 30315 |
| Marcos Gonzalez | 603 McKinley Ave | | San Antonio | TX | 78210 |
| Marcus Barrera | 5514 everhart rd | | Corpus Christi | TX | 78411 |
| Marcus Martin | 8165 HUNTERS MEADOW LN | | ARLINGTON | TN | 38002 |
| Marcy Szura | 2850 S.Saddlebrook Lane | | Katy | TX | 77494 |
| Margaret Ingalls | 3223 WELLINGTON RD | | MONTGOMERY | AL | 36106 |
| Margaret Legault | 18743 Castellani | | San Antonio | TX | 78258 |
| Margaret Sayers | 2976 Sequoyah Dr. Nw | | Atlanta | GA | 30327 |
| Margaret Sherman | 4756 Promontory Court | | Dunwoody | GA | 30338 |

| Name | Address 1 | Address 2 | City | State | Zip Code |
|---|---|---|---|---|---|
| Margaret Stribling | 14746 River Forest Dr | | Houston | TX | 77079 |
| Margaret Suever | 6054 Watson Court | | New Market | MD | 21774 |
| Margaret Terrasson | 1515 RUDEL DR | APT 1113 | TOMBALL | TX | 77375 |
| Margie berido | 4018 Congressional Dr | | Corpus Christi | TX | 78413 |
| Margie Lampe | 1103 WALKERS WAY | | SAN ANTONIO | TX | 78216 |
| Margie Riddick | 104 Evening Star Circle | | Red Oak | TX | 75154 |
| Margrat Johnson | 2200 N Classen Blvd | Apt 902 | Oklahoma City | OK | 73106 |
| Margret Mcredmond | 6429 Curreywood Drive | | Nashville | TN | 37205 |
| Mari Perez | 7319 Carridge Bend | | San Antonio | TX | 78249 |
| Mari Perkins | 16202 Galloping Oak | | Selma | TX | 78154 |
| MARIA BADILLO | 1000 W ROCHELLE 133 | | IRVING | TX | 75062 |
| Maria Barlow | 10 Birnam Wood | | San Antonio | TX | 78248 |
| Maria Bennett | PO Box 796426 | | Dallas | TX | 75379 |
| MARIA BERNAL | 6213 N45th St | | McAllen | TX | 78504 |
| Maria Cerino | 1709 Sheridan Dr. | | Baytown | TX | 77520 |
| Maria Cortes | 3572 Emerald Street | | Memphis | TN | 38115 |
| Maria De Coss | 104 Plantation Dr. | | Rancho Viejo | TX | 78575 |
| Maria Diaz | 7500 Gilbert Rd | | Manor | TX | 78653 |
| Maria Duncan | 3506 Randolph Court | | Old Hickory | TN | 37138 |
| Maria G Diaz | 1421 DEVIN DR | | NEW BRAUNFELS | TX | 78130 |
| Maria Gallo | 4549 Via San Eduardo | | Dallas | TX | 75211 |
| Maria Gaona | 1835 Whitecliff Dr | | Dallas | TX | 75137 |
| MARIA garanzuay | 8930 river trace | | San Antonio | TX | 78255 |
| Maria Grever | 25439 Bunker Dr | | San Antonio | TX | 78260 |
| Maria Guevara | 3823 CHRISTIE ST | | HOUSTON | TX | 91762 |
| Maria Hobbs | 758 CAMALOT CT | | ONTARIO | CA | 91762 |
| Maria Jaurez | 8934 SAN BONIFACIO | | HOUSTON | TX | 77017 |
| Maria Knox | 404 Borra Court | | El Dorado Hills | CA | 95762 |
| Maria Lopez | 15503 FALLING LIMB CT | | HOUSTON | TX | 77049 |
| Maria Luisa Liendo | 602 E. San Carlos | | Laredo | TX | 78041 |
| Maria Machado | 14 Marilyn circle | | sacramento | CA | 95838 |
| Maria Maglalang | 6285 Claybourn Dr. | | Beaumont | TX | 77706 |
| Maria Maldonado | 4233 Asbury Ave | | Fort Worth | TX | 76119 |
| MARIA MARILLO | 500 CHEYENNE BLVD LOT 147 | | MADISON | TN | 37115 |
| Maria Martinez | 1121 Escess Dr | | CEDAR HILL | TX | 75104 |
| Maria Matthews | 207 ELKWOOD AVE | UNIT 10 | IMPERIAL BEACH | CA | 91932 |
| Maria Mucha | 1152 THORNWELL DR NE | | ATLANTA | GA | 30319 |
| MARIA OLVERA | | | | | |
| Maria Rankin | 3414 RIVER NORTH DR | | SAN ANTONIO | TX | 78230 |
| Maria Rivera | 4030 s marsalis ave | | Dallas | TX | 75216 |
| maria rojas | 888 orchid way | | san diego | CA | 92154 |
| Maria Roman | 5620 Collins Road #719 | | Jacksonville | FL | 32244 |
| Maria Salazar | 3324 SEEVERS AVE | | DALLAS | TX | 75216 |
| Maria Sanchez | 3522 Ingersoll Street | | Dallas | TX | 75212 |
| Maria Serio-Melvin | 105 Westerly Place | | Cibolo | TX | 78108 |
| Maria Serje | 3203 N LOOP 1604 E | | SAN ANTONIO | TX | 78247 |
| Maria Smith | 726 RADIANCE DR | | CORDOVA | TN | 38018 |
| Maria Streadbeck | 312 E Chestnut Ave. | | Orange | CA | 92867 |
| Maria Torres | | | | Texas | |
| Maria Tway | 1540 Bradbury Ln | | Austin | TX | 78753 |
| Maria Wright | 3681 Willow Club Drive | | Loganville | GA | 30052 |
| Maria Youssef | 1111 glade crossing | | San Antonio | TX | 78258 |
| Maria Yunda | 3746 Summer Rose DR | | ATLANTA | GA | 30341 |
| Maria Zarzour | 814 N 3RD ST | | BELLAIRE | TX | 77401 |
| Mariaisabel Wosk | 6820 Ossabaw Ct. | | Cypress | CA | 90630 |
| Marian Minton | 1128 St Andres Dr | | Richmond | TX | 77406 |
| Marian Minton | 1128 St Andres Dr | | Macon | GA | 31206 |
| MARIANA CARRASCO | 18200 BLANCO SPRINGS RD | APT 920 | SAN ANTONIO | TX | 78258 |
| Mariana Martinez | 4740 Jaime J. Zapata | | Brownsville | TX | 77040 |
| Mariana Polic | 4330 Avocado Grove Lane | | YORBA LINDA | CA | 92886 |
| Marianela Perez | | | | | |
| Marianne Brumley | 10106 BRIAR ROSE DR | | HOUSTON | TX | 77042 |
| Marianne Laine | 2991 MOORE RD | | BEAUMONT | TX | 77713 |
| Marianne Lasseter | 4613 S SIWELL RD | | JACKSON | MS | 39212 |
| Maribel Dela Cruz | 416 Redhead Ct | | Roseville | CA | 95747 |
| Maribel Escamilla | 710 E SUNSHINE DR | | SAN ANTONIO | TX | 78228 |
| Maribel Gomez | 2117 Terrace View Pl | | Escondido | CA | 92026 |
| Maribel Henry | 1213 Berthea Street | | Houston | TX | 77006 |
| Maribel Nesuda | 2429 Bowen Street | | Leander | TX | 78641 |
| Maribel Persons | 1328 Arizona Mesa Cv | | Round Rock | TX | 78664 |
| Maribel Smith | 12305 ROLLING HILL DR | | AUSTIN | TX | 78758 |
| Maricela Luna | 123 North Gail Street | | Dallas | TX | 75211 |
| maricela mena | 11519 roandale dr | | houston | TX | 77048 |
| Marie F Smith | 6121 Bresslyn Rd. | | Nashville | TN | 37205 |
| Marie Leon | 2014 FRESNO | | SAN ANTONIO | TX | 78201 |
| Marie Ross | PO Box 5000 PMB 361 | | Rancho Santa Fe | CA | 92067 |
| Marie Young | 7431 Brandamore CT | | Elk Grove | CA | 95758 |
| Mariela Campbell | 22007 ORCHARD DALE DR | | SPRING | TX | 77389 |
| mariet fritsch | 5219 Woodhead street | | Houston | TX | 77098 |
| Marietta Klein | 200 Fremont Ct | | Colleyville | TX | 76034 |
| MARIKA ABRAHAM | 4111 HEATHFORD LN | | HOUSTON | TX | 77053 |
| Mariko Wiley | 5561 FALLING BARK DR | | MEMPHIS | TN | 38134 |
| Marilo Meza | 1655 Old Alabama Rd | | Austell | GA | 30168 |
| MARILOU Baculo | 1874 TRISTE COURT | | RIVERSIDE | CA | 92501 |
| Marilu Mercado | 555 GETTYSBURG RD | | SAN ANTONIO | TX | 78228 |
| Marilyn Shannon | 2085 GALLATIN RD | | HAZLEHURST | MS | 39083 |
| Marilyn Weaver | 226 BIG HOLLOW LN | | HOUSTON | TX | 77042 |
| Marilyn Williams | 2556 MATLAND DR | | DALLAS | TX | 75237 |
| Marina Martinez | 13854 CRESTED RISE | | SAN ANTONIO | TX | 78217 |
| Marina Nguyen | 3522 E. Balsam Dr. | | Chandler | AZ | 85286 |
| Mario Moran | 3211 W Division St | #102 | Arlington | TX | 76012 |
| Marion Reed | 1126 S Cedar Ridge Drive | | Dallas | OK | 74126 |
| marisa frank | 1931 north gramercy place | | los angeles | CA | 90068 |

| Name | Address 1 | Address 2 | City | State | Zip Code |
|---|---|---|---|---|---|
| Marisela Lopez Mercado | 7509 HAZELTON WAY | | SACRAMENTO | CA | 95829 |
| MARISOL GONZALEZ | 7107 LAKESHORE DR | | DALLAS | TX | 75214 |
| Marisol Nguyen | | | | | |
| Marisol Thapa | 1216 N 29TH ST | | CORSICANA | TX | 75110 |
| Marissa Cardenas | 1035 SUNDANCE FT | | SAN ANTONIO | TX | 78244 |
| Marissa Gelatka | 21631 Turtledove St | | Trabuco Canyon | CA | 92679 |
| Marissa Rabe | 290 Hawkcrest Cat | | Sacramento | CA | 95835 |
| Marivette Ott | 6517 Fannin Farm Way | | Arlington | TX | 76001 |
| Marjorie Allinson | 4307 PINE BLOSSOM TRL | | HOUSTON | TX | 77059 |
| Marjorie Birkey | 1540 W BITTERS RD APT 1921 | | SAN ANTONIO | TX | 78248 |
| Marjorie Ochs | 1708 Sterling Trace Dr | | Keller | TX | 76248 |
| Marjorie Sims | 1872 Young Rd | | Lithonia | GA | 30058 |
| MARK BYRNE | 4556 RACCOON TRAIL | | HERMITAGE | TN | 37076 |
| Mark Collins | 5412 Brownstone Dr | | Brentwood | TN | 37027 |
| Mark Graves | 4305 Camelot Dr | | Vicksburg | MS | 39180-0901 |
| Mark Hopkins | 200 Oak St. | | Glenn Heights | TX | 75154 |
| Mark Pisahl | PO box 321 | | Marion | AR | 72364 |
| Mark Trivett | 174 Powers Drive | | El Dorado Hills | CA | 95762 |
| Mark Zimmermann | | | | | |
| Markis Rodgers | 2021 Gallatin Pike North | | Madison | TN | 37115 |
| Markq Berry | 3908 Wanklyn court | | Dallas | TX | 75237 |
| Marla Provo | 3820 GREENVIEW DR | | EL DORADO HILLS | CA | 95762 |
| Marlo Cage | 3308 Home Point Dr | | Houston | TX | 77091 |
| marlo davis davis | 108 hillandale ct | | lithonia | GA | 30058 |
| Marlo Mikle | 2944 Kirk Road NW | | Monroe | GA | 30656 |
| Marlon Manley | 140 Willow Creek Drive | | RIPLEY | TN | 38063 |
| Marquel Jordan | 5618 Olympia Dr | | Houston | TX | 77056 |
| Marquise Frazier | 2347 COVE LAKE WAY | | LITHONIA | GA | 30058 |
| Marrisa Parral | 449 Amires | | San Antonio | TX | 78237 |
| Marsha Guantello | 2807 Lombrano St | | San Antonio | TX | 78228 |
| Marsha Wood | 8 Acornridge Cove | | JACKSON | TN | 38305 |
| Marta Bermudez | 3811 HUNTERS GATE CT | | SUGAR LAND | TX | 77479 |
| Marta Pacheco | 2314 33rd street | | San Diego | CA | 92104 |
| Marta Szabo | 21338 Clara Pl | | Sedro-Woolley | WA | 98284 |
| martha bautista | 7835 Morse Ave lot #15 | | Jacksonville | FL | 32244 |
| Martha Bowser | 2213 Piney Wood Dr | | Deer Park | TX | 77536 |
| Martha David | 1431 Lachona Ct NE | | Atlanta | GA | 30329 |
| martha echavarria | 7870 via capri | | la jolla | CA | 92037 |
| Martha Flores | 366 South Peralta Hills Drive | | anaheim | CA | 92807 |
| Martha Guilbeau | 1807 HAVERHILL DR | | HOUSTON | TX | 77008 |
| Martha Hernandez | 3704 Holland | | Fort Worth | TX | 76180 |
| Martha Herndon | 208 PRINZ DR | | SAN ANTONIO | TX | 78213 |
| Martha Lopez | 131 east kings highway | | San Antonio | TX | 78212 |
| Martha Mosier | 10020 Hunters Run | | College Station | TX | 77845 |
| Martha Perez | 5303 CEDAR TREE LN | | DALLAS | TX | 75229 |
| martha rees | | | | | |
| Martha Reyes | 2567 Hood Circle | | Kennesaw | GA | 30152 |
| Martha Trevino | 3623 ALBERTA AVE | | SACRAMENTO | CA | 95821 |
| Martin Phipps | 102 9th Street | | San Antonio | TX | 78215 |
| Martin Rosas | 3520 Greenbrier Dr | | Frisco | TX | 75033 |
| Martina Jauvegui | 2503 NAOMA ST | | DALLAS | TX | 75241 |
| Martina McLaughlin | 9506 Merribrook Court | | Prospect | KY | 40059 |
| Marveya Gooch | 2021 gallatin road | | Madison | TN | 37115 |
| Mary Anderson | 604 Summerwood Ct. | | Desoto | TX | 75115 |
| Mary Ann Berry | 4124 FOX HOLLOW CT | | MIDLAND | TX | 79707 |
| Mary Ann Crabtree | 527 Larkwood Drive | | Montgomery | AL | 36109 |
| Mary Ann Culp | 13523 Mount Olympus | | Universal City | TX | 78148 |
| Mary Ann Fennell | 4822 Ipswich Gln | | Suwanee | GA | 30024 |
| Mary Ann Frausto | 1911 W MAGNOLIA AVE | | SAN ANTONIO | TX | 78201 |
| mary ann garza | | | | | |
| Mary Beale | 38 CHESHIRE BEND DR | | SUGAR LAND | TX | 77479 |
| Mary Beth Glosson | 100 Cliff Run | | Horseshoe Bay | TX | 78657 |
| Mary Beth Wood | 11610 Port Rd. | | Frisco | TX | 75035 |
| Mary Bickers | 103 RUNNYMEDE RD | | GRIFFIN | GA | 30224 |
| Mary Brugh Weber | 5057 Hill Place Dr | | Nashville | TN | 37205 |
| Mary Catherine Lewis | 2235 Sunset Blvd | | Houston | TX | 77005 |
| Mary Clements | 1413 EASTWICK LN | | PLANO | TX | 75093 |
| MARY DESILVA | 4508 PONDEROSA WAY | | YORBA LINDA | CA | 92886 |
| Mary Eilert | 623 N Hersey Ave | | Beloit | KS | 67420 |
| Mary Groves | 2490 LONG ST | | BEAUMONT | TX | 77702 |
| Mary Harrell | 1726 Oak Shade Dr | | Sugar Land | TX | 77479 |
| mary hart | 2405 nw 43rd circle | | Oklahoma City | OK | 73112 |
| Mary Hollis | 3116 Terry Gatesville Rd | | Crystal Springs | MS | 39059 |
| mary jackson | Christi Ranch Estates | 13117 Broadhurst Dr | Frisco | TX | 75033 |
| Mary Jane Peterson | 2427 N. Northumberland Road | | Orange | CA | 92865 |
| Mary Jeffreys | 111 North Leflore Ave | | Cleveland | TX | 77040 |
| Mary Jo Gowan | 701 Sir Michael Drive | | Montgomery | AL | 36109 |
| Mary Katherine Stewart | 9190 Enclave Green Lane East | | Germantown | TN | 38139 |
| Mary Kathryn Timoney | 1089 VISTA Trail | | Atlanta | GA | 30324 |
| Mary Kay Bowden | 5900 Deerwood Road | | Houston | TX | 77057 |
| mary kolakowski | 75 TALL OAKS DR | | JACKSON | TN | 38305 |
| Mary Kruger | 458 Riverforest Drive | | New Braunfels | TX | 78130 |
| Mary Kurian | 1534 Moritz Dr | | Houston | TX | 77055 |
| Mary Lewis | 2235 sunset blvd | | Houston | TX | 77005 |
| Mary Lou Rosa | 13506 Winterhaven | | Farmers Branch | TX | 75234 |
| Mary McElroy | 10 Lakeshore Drive | | Avondale Estates | GA | 30002 |
| Mary Morgan | 977 stonewall rd | | LEXINGTON | KY | 40504 |
| Mary Moussa | 9607 E. Oaks Lane | | Irving | TX | 75063 |
| Mary Nguyen | 1217 St. Maria Ct. | | Arlington | TX | 76013 |
| Mary O'Connor | 6477 Cottingham Pl | | Memphis | TN | 38120-3200 |
| Mary Ovalle | 1805 LAKEVIEW DR | | GRAND PRAIRIE | TX | 75051 |
| Mary Payne | 7424 Mason Dells Dr. | | Dallas | TX | 75230 |
| Mary Phillips Neyman | 1677 CEDAR TRAIL CV | | HERNANDO | MS | 38632 |

| Name | Address 1 | Address 2 | City | State | Zip Code |
|---|---|---|---|---|---|
| Mary Quezada | 13429 Shortleaf Drive | | Dallas | TX | 75253 |
| Mary Schultz Haas | 636 Dogwood Lane | | Cottonwood Shores | TX | 78657 |
| Mary Scott | 1427 Nashua St | | Houston | TX | 77008 |
| Mary Sheridan Page-Fatzinger | 1813 Tyne Blvd. | | Nashville | TN | 37215 |
| Mary Solomon | 2015 Highpointe Drive | | Brandon | MS | 39042 |
| Mary Summers | 1570 PASADENA DR | | AUSTIN | TX | 78757 |
| Mary Torres | 1526 W WILDWOOD DR | | SAN ANTONIO | TX | 78201 |
| Mary Valdez | 11247 Jade Spring | | San Antonio | TX | 78249 |
| Mary Valentino | 1801 Old Mill Road | | Germantown | TN | 38138 |
| Mary Young | 4450 Bill Street | | Marks | MS | 38646 |
| Maryam Shariff | 14114 RIVER FOREST DR | | HOUSTON | TX | 77079 |
| Mary-Ann Bowen | 1053 Arbor Trace NE | | Atlanta | GA | 30319 |
| Marycarmen Menchaca | 223 Boardwalk | | Stafford | TX | 77477 |
| Marycela Barron | 133 Brenner | | San Antonio | TX | 78237 |
| Mary-Evelyn Dalton | 808 Quail Valley Drive | | Brentwood | TN | 37027 |
| Mary-Katherine Smith | 3376 Castlewood Blvd | | Highland Village | TX | 75077 |
| masayo tsuto | 540 Sessingham Ct | | alpharetta | GA | 30005 |
| Mashala Williams | 5015 ALDINE BENDER RD | APT 5102 | HOUSTON | TX | 77032 |
| Mason Branam | 7166 Old Southwick Pl | | Montgomery | AL | 36117 |
| Mat Albrecht | 1702 PINE VILLAGE DR | | HOUSTON | TX | 77080 |
| Mathew Hogan | 2333 Apreture Circle | | San Diego | CA | 92108 |
| Mathew Martin | 7502 Sutter Home | | San Antonio | TX | 78253 |
| Matilde Nunez | 8944 LAS CRUCES CIR | | HOUSTON | TX | 77078 |
| Matt Archbold | 114 E Ave San Juan | | San Clemente | CA | 92672 |
| Matthew Barlow | 1163 OLD HIGHWAY 20 LN | | HAZLEHURST | MS | 39083 |
| Matthew Reilly | 3884 Exmoor Circle | | Sacramento | CA | 95864 |
| mattie miller | 1311 porter rd. | | nashville | TN | 37206 |
| Maura Morrison | 1238 KENDRICK RD NE | | ATLANTA | GA | 30319 |
| Maureen Esposito | 807 Reddoch St | | Memphis | TN | 38120 |
| Maureen Hutton | 5391 SYCAMORE GROVE LN | | MEMPHIS | TN | 38120 |
| Maxwell Nagy | 1023 Bonham Terr | | Austin | TX | 78704 |
| May Lin | 17 Julian | | Irvine | CA | 92602 |
| may shia | 183 rhapsody | | irvine | CA | 92620 |
| Maya Russo | 1383 Cortez Ln | | Atlanta | GA | 30319 |
| Mayme Bauer | 15984 ROSE CIR | | HARLINGEN | TX | 78552 |
| Mayne Hawkes | 10807 Claywood drive | | Austin | TX | 78753 |
| Mayra Garcia | 5120 DACY LN | | BUDA | TX | 78610 |
| Mayra Lopez | 323 kinderwood trail | | Montgomery | TX | 77316 |
| Mayra Mesa | 11220 Lorenzo Dr | | Riverside | CA | 92505 |
| Mayra Palacios | 1406 Gillette Street | | Dallas | TX | 75217 |
| Mayra Vazquez | 10019 Mesita | | Dallas | TX | 75217 |
| Maysa Moghnie | 23 seedling | | Irvine | CA | 92618 |
| McKinsey Jones | 707 Thornwood Dr | | Shenandoah | TX | 77381 |
| Meagan Pantello | 114 Faith Way | | Brandon | MS | 39047 |
| mecca muhammad | 67 boulevard | | Atlanta | GA | 30312 |
| Mechelle Lee | 14252 Clover Dr | Suite #A831 | Irvine | CA | 92604 |
| Meeta Gupta | 17710 Parkvalle Pl | | Cerritos | CA | 90703 |
| Meg Berg | 6700 MEADOW LAKE AVE | | DALLAS | TX | 75214 |
| Meg Duke | 340 Sherborne Place | | Flowood | MS | 39232 |
| Megan Ardoin | 2703 Haverhill Drive | | Houston | TX | 77008 |
| megan berg | 204 winburn lane | | franklin | TN | 46123 |
| Megan DiTeresa | 2601 Armatrading Drive | | Cedar Park | TX | 78613 |
| Megan Douglass | 1230 East Walnut St | Apt 209 | Seguin | TX | 78155 |
| Megan Duffy | 533 Beach 128th Street | | Belle Harbor | NY | 11694 |
| Megan Fitzgerald | 5459 Carew Street | | Houston | TX | 77096 |
| Megan Jones | 132 Nottingham Dr. | | Jackson | TN | 38305 |
| Megan Manley | 5415 Caladium Dr. | | Dallas | TX | 75229 |
| Megan Mcconnell | 250 QUAIL RIDGE RD | | ALEDO | TX | 76008 |
| megan McGehee | 1881 Hawthorne Loop | | Driftwood TX | | 78619 |
| Megan Meihaus | 10 Kendall Street | | Laguna Niguel | CA | 92677 |
| Megan Merchants | 6800 Windhaven Parkway | #321 | The colony | TX | 75056 |
| Megan Shore | 9364 SVL Box | | Victorville | CA | 92395 |
| megan velazquez | 42 RIDGE DR | | New Braunfels | TX | 78130 |
| Meghan Greer | 6005 Highway 472 | | Hazlehurst | MS | 39083 |
| Meghan Mccracken | 3111 RICE BLVD | | HOUSTON | TX | 77005 |
| Meghann Melton | 502 W MONTGOMERY ST | | WILLIS | TX | 77378 |
| MEHAME HADIA | 385 AMBERLEAF DR | | VICKSBURG | MS | 39180 |
| mehvish shah | 220 newport center drive | | newport beach | CA | 92660 |
| Mehwish Baqai | 7 Woodspring Cv | | Buena Park | CA | 90621 |
| Mei Sze/Mary Babb | 1929 PINEHURST RD | | SNELLVILLE | GA | 30078 |
| MeiMei Kim | 2612 enclave at shady acres ct | | Houston | TX | 77008 |
| Mel Travis | 7600 East Houston Road | Apt. 4106 | Houston | TX | 77028 |
| Melani Brooks | 1915 CHURCHILL DOWNS | | LEBANON | TN | 37087 |
| Melani Espinoza | 7415 Draco Leap | | San Antonio | TX | 78252 |
| Melanie Beth Cawthon | 9860 Bent Brook Dr | | Montgomery | AL | 36117 |
| Melanie Chaisson | 26110 W LOVEGRASS LN | | SPRING | TX | 77386 |
| MELANIE CLARK | 18931 DE ENCLAVE | | SAN ANTONIO | TX | 78258 |
| melanie cox | 3868 N Galloway | | memphis | TN | 38111 |
| Melanie Granger | 102 Susanne Circle | | Crystal Springs | MS | 39059 |
| Melanie Greganti | 5117 Will Fall Road | | Bartlett | TN | 38002 |
| Melanie Hoffman | 1316 Arnold Ave NE | | Atlanta | GA | 30324 |
| Melanie Klingelberger | 804 Kingston Lacy Blvd | | Pflugerville | TX | 78660 |
| Melanie Landry | 3816 Shane Road | | millington | TN | 38053 |
| Melanie Nesbitt | 4363 shadow leaf cove south | | Memphis | TN | 38128 |
| Melanie O'Gwynn | 209 Park Ridge Drive | | Brandon | MS | 39042 |
| Melanie Porter | 7611 Burning Hills Drive | | HOUSTON | TX | 77071 |
| Melanie Robinson | 2270 Glenbar Dr | | Germantown | TN | 38139 |
| Melanie Rodriguez | 7601 Daffan Ln | Apt 369 | Austin | TX | 78724 |
| Melanie Roman | 2257 Holly Grove drive | | Memphis | TN | 38119 |
| MELANIE SOBCZAK | 12685 I-55 SOUTH | | TERRY | MS | 39111 |
| Melanie Terry | 6525 Jocelyn Hollow Rd | | Nashville | TN | 37205 |
| melanie urdiales | 8424 swiftwater | | houston | TX | 77075 |
| MELANIE VELEZ | 170 BOWEN CIRCLE | | ATLANTA | GA | 30315 |

| Name | Address 1 | Address 2 | City | State | Zip Code |
|------|-----------|-----------|------|-------|----------|
| Melden Valdez | 8433 N 24th St. | | McAllen | TX | 78504 |
| MELEAH DOLLAR | 1300 CAMERON CT | | MONTGOMERY | AL | 36117 |
| Melinda Arredondo | 5615 Preserve Circle | | Alpharetta | GA | 30005 |
| Melinda Brown | 313 LAKE VALLEY DR | | FRANKLIN | TN | 37069 |
| Melinda Dyer | 3820 BRIDLE CREEK DR | | SUWANEE | GA | 30024 |
| Melinda Farmer | 1513 Park Ave | | Byram | MS | 39272 |
| Melinda Feely | 8640 valderama drive | | Duluth | GA | 30097 |
| Melinda Gleason | 256 Sugarberry Cir | | HOUSTON | TX | 77024 |
| Melinda Goetting | 1256 S 180th St | | Weir | KS | 66781 |
| Melinda Gonzalez | 4926 SENTRY WOODS LN | | PEARLAND | TX | 77584 |
| melinda knight | 1530 Evers Avenue | | Westchester | IL | 60154 |
| Melis Akkan | 486 Timberlea Lake Dr | | Marietta | TX | 77040 |
| Melisa Ram | 120 Sage Canyon | | Borne | TX | 78006 |
| Melissa Baines | 80 Walnut Creek Drive | | Jackson | TN | 38305 |
| Melissa Barron | 3065 Oakey Mountain Road | | Clarkesville | GA | 30523 |
| Melissa Capelo | 9411 SANDSTONE ST | | HOUSTON | TX | 77036 |
| Melissa Cason | 2716 Barton Creek Blvd | 1821 | Austin | TX | 78735 |
| melissa cassidy | 346 east main street | | Murfreesboro | TN | 37130 |
| MELISSA CASTILLO | 1601 MEADOW DR | | WESLACO | TX | 78599 |
| Melissa chechourka | 3212 Lassik st | | West Sacramento | CA | 95691 |
| Melissa Crea | 3340 Tumblewood Trail | | San Antonio | TX | 78247 |
| Melissa Dorman | 2407 Texland Circle | | Midland | TX | 79705 |
| Melissa Eakes | 5330 Merrimac | | Dallas | TX | 75206 |
| Melissa Fadipe | 28207 Red Shady Oaks Drive | | Katy | TX | 77494 |
| Melissa Franz | 13770 Sweet ave | | Riverside | CA | 92503 |
| Melissa Grimes | 17903 COUNTRY FLDS | | MAGNOLIA | TX | 77355 |
| Melissa Guzman | 1215 Hunters Plane | | San Antonio | TX | 78245 |
| Melissa Hackett | 174 Lebanon Highway | | Carthage | TN | 37030 |
| Melissa Harry | 7022 Flaxord Trail | | Arligton | TX | 76001 |
| Melissa Hartley | 764 Creekside bend | | Alpharetta | GA | 30004 |
| melissa hernandez | 3935 gayle ave | | san antonio | TX | 78223 |
| melissa houston | 1353 lakeshore drive | | branson | MO | 65616 |
| Melissa Hutton | 3920 Davis Circle | | Plano | TX | 75023 |
| Melissa Johnson | 4438 S Leoma Lane | | Chandler | AZ | 85249 |
| Melissa King | 6336 Laguna Mirage Lane | | Elk Grove | CA | 95758 |
| Melissa Kirkland | 2936 NARA VISTA TRL | | FORT WORTH | TX | 76119 |
| Melissa Kramer | 4428 GOODFELLOW DR | | DALLAS | TX | 75229 |
| Melissa Kuwamurnt | 66 Sendero Verde | | San Antonio | TX | 78261 |
| Melissa Laster | 29007 Carstens Ridge | | San Antonio | TX | 78260 |
| Melissa Luft | 3132 W Honor Ct | | Anthem | AZ | 85086 |
| Melissa McGlawn | P.O. Box 11 | | Swiftown | MS | 38959 |
| Melissa Mcneese | 4265 BRUSSELS DR | | JACKSON | MS | 39211 |
| Melissa Montini | 2993 curd road | | mount juliet | TN | 37122 |
| Melissa Morales | 13245 LAUREL MEADOW LN | | SAN ANTONIO | TX | 78253 |
| Melissa Navarrette | | | | | |
| Melissa Nasheim | 121 Sea View Ln. | | Corpus Christi | TX | 78411 |
| Melissa Olmos | 208 PARKVIEW CIR | | HARLINGEN | TX | 78550 |
| Melissa Perez | 6703 Alleyton Dr. | | Austin | TX | 78725 |
| Melissa Potter | 1508 Auburn Dr | | Richardson | TX | 75081 |
| Melissa Roberson | 17018 TURIN RDG | | SAN ANTONIO | TX | 78255 |
| Melissa Schepp | 2218 Humility Lane | | Atlanta | GA | 30319 |
| Melissa Schroeder | 4701 Belladonna Drive | | Fort Worth | TX | 76129 |
| Melissa Sill | 2303 N 227th St W | | Andale | KS | 67001-9528 |
| Melissa SKAGGS | 162 Grove Lane South | | Hendersonville | TN | 37075 |
| Melissa Smith | 110 Pinewood Drive | | Hattiesburg | MS | 39402 |
| Melissa Strathman | 17310 DE CHIRICO CIR | | SPRING | TX | 77379 |
| Melissa Swan | 1819 HOLM OAK ST | | ARLINGTON | TX | 76012 |
| Melissa Templeton | 16840 Devonshire St. #304 | | Granada Hills | CA | 91344 |
| Melissa Van Rossum | 610 Regency Forest Ct | | Atlanta | GA | 30324 |
| Melissa Wolfdane | 1020 Jackson Keller | 106 | San Antonio | TX | 78213 |
| Melissa Yoon | 14700 Marsh Ln | Apt 924 | Addison | TX | 75001 |
| Melissa Zager | 5915 Boulder Bluff Dr | | Cumming | GA | 30040 |
| meliza sia | 2971 Muttonbird Way | | Sacramento | CA | 95834 |
| Meljorie Castelo | 3047 Tiffany ln | | Colton | CA | 92324 |
| mella thavornvach | 5948 Bellflower Blvd | | Lakewood | CA | 90713 |
| Mellonee Jarmon | 2704 ISABELLA ST | | HOUSTON | TX | 77004 |
| Melody Navarrez | 1914 Saltillo | | SAN ANTONIO | TX | 78207 |
| Melvin Lewis | 212 west wintergreen rd | APT 2021 | Desoto | TX | 75115 |
| Melyssa Montgomery | 10603 Rabbit Oak Dr | | Houston | TX | 77065 |
| Meme Stenphns | 268 RIDGE HAVEN DR | | LEWISVILLE | TX | 75067 |
| Memphis Business Academy, Memphis | 2450 FRAYSER BLVD | | MEMPHIS | TN | 38127 |
| meoshia DAVIS | 2060 CAMELLIA LAN. | | JACKSON | MS | 39204 |
| Mercedes Anderson | 55 rexford | | Irvine | CA | 92620 |
| MERCEDES Jones | 1519 MCARTHUR DR | | Duncanville | TX | 75137 |
| Mercedes Tristan | 12003 RAVEN VIEW DR | | HOUSTON | TX | 77067 |
| Mercedes Villegas | 8318 Laurel Ridge Rd | | Riverside | CA | 92508 |
| Mercedita Liwanag | 3402 Capstone Lane | | Garland | TX | 75043 |
| Meredith Bibb | 8502 GRAPEVINE PASS | | SAN ANTONIO | TX | 78255 |
| Meredith Hake | 1113 Wood Creek Cir | | Flower Mound | TX | 75028 |
| Meredith Hendricks | 9021 E Boxthorn St | | Wichita | KS | 67226 |
| Meredith Houston | 6106 Meadow Road | | Dallas | TX | 75230 |
| Meredith Rose | 528 N POST OAK LN | | HOUSTON | TX | 77024 |
| Meredith Talley | 8162 Santa Clara Dr | | Dallas | TX | 75218 |
| Meredith Vincent | 1609 lady marian ln ne | | atlanta | GA | 30309 |
| Meri-Kathryn Bright | 3865 Friendship Rd | | Tallassee | AL | 36064 |
| Meris Courville | 4050 Ernest Street | | Lake Charles | LA | 70605 |
| Merkida Jones | 1793 Baldwin Ave | | Memphis | TN | 38127 |
| Merrill Laguarta | 3003 Funston St | | Austin | TX | 78703 |
| Merryhill School, Sacramento | 2565 MILLCREEK DR | | SACRAMENTO | CA | 95833 |
| Meryle Xue | 510 S. Anaheim st. | Unit 9 | Anaheim | CA | 92805 |
| Mesa Grande Academy | 975 Fremont St | | Cali Mesa | TX | 77040 |
| Mesha Williams | 100 camelina lane | | Lithonia | GA | 30058 |
| Mia Cloutier | 10 TAL CT | | HOUSTON | TX | 77055 |

| Name | Address 1 | Address 2 | City | State | Zip Code |
|------|-----------|-----------|------|-------|----------|
| Mia Leoni | 10290 BUCKLAND BLUFF CV | | COLLIERVILLE | TN | 38017 |
| Mia Taraszki | 5008 Sugar Mill Rd | | DALLAS | TX | 75244 |
| Mia Turner | 4714 Purdue Ave | | Dallas | TX | 75209 |
| Mialika Watkins | 318 NICOLET DR | | MEMPHIS | TN | 38109 |
| Micaela Castro | 5719 Kiam St. | | Houston | TX | 77007 |
| MICAH MACAWILI | 5612 Allendale Drive | | Riverside | CA | 92507 |
| MICCI WORSHAM | 1501 Deering st | | cleveland | MS | 38732 |
| Micha Zammit | 15 Turtle Cove Court | | Humble | TX | 77346 |
| Michael Aceves | 4329 Milsop Dr | | Carrollton | TX | 75010 |
| michael albrecht | 11843 elmscourt | | san antonio | TX | 78230 |
| Michael Allsep | 901 Hillmont Court | | Nashville | TN | 37221 |
| Michael clarck | 918 edison | | SAN ANTONIO | TX | 78201 |
| MICHAEL COX | 2521 GUILFORD RD | | Fort Worth | TX | 76107 |
| Michael Curl | 7423 Roseshire Lane | | Baytown | TX | 77521 |
| MICHAEL ELLIOT | | | | | |
| Michael Goughnour | 6830 Slash Pine Cove | | Memphis | TN | 38119 |
| Michael Kwenin | 126 Crestine Dr | Apt 1401 | Clarksdale | MS | 38614 |
| Michael Morales | 292 watchogue road | | staten island | NY | 10314 |
| Michael Murad | 6829 Waterlily Ct. | | Eastvale | CA | 92880 |
| MICHAEL TILLER | 1670 RAY ST | | ATLANTA | GA | 30318 |
| Michael Vargas | 1593 Windsor St. | | San Bernardino | CA | 92407 |
| Michael Washington | 3425 FM 2920 Sutie #700 | | Spring | TX | 77388 |
| Michaela Silverberg | 1112 Brookmeade Dr | | Nashville | TN | 37204 |
| Michaelanne Fritcher | 215 PARK RDG | | BOERNE | TX | 78006 |
| Michele Cardozo | 534 Sydenham Dr | | Franklin | TN | 37064 |
| Michele Dial | 5237 Wyntercreek Way | | Dunwoody | GA | 30338 |
| Michele Estrada | 4011 ABERDEEN WAY | | HOUSTON | TX | 77025 |
| Michele Fischer | 317 Schweppe Street | | Boerne | TX | 78006 |
| Michele Friedman | 3323 Rice Blvd | | Houston | TX | 77005 |
| Michele Guttery | 860 Buckhead Trce | | Atlanta | GA | 30342 |
| Michele Joyce | 405 Unity Drive | | Leander | TX | 78641 |
| Michele Latham | 106 CREEKWOOD DR | | FLOWOOD | MS | 39232 |
| Michele Poleski | 11305 STARLIGHT BAY ST | | PEARLAND | TX | 77584 |
| michele salas | 15125 galena drive | | austin | TX | 78717 |
| Michele Sulis | 7339 Westwood Dr | | Riverside | CA | 92506 |
| Michell Caudill | 234 Ridgewater Way | | Mount Juliet | TN | 37122 |
| Michelle Anderson | 1533 Robin Lane | | Lancaster | TX | 75134 |
| Michelle Arnold | 26 WINDALE DR | | JACKSON | TN | 38305 |
| Michelle Ayers | 105 SOMERFORD CT | | MADISON | MS | 39110 |
| MICHELLE BALLARD | 11210 Bentley Chase Dr | | Johns Creek | GA | 30097 |
| Michelle Barajaz | 89 Sistine | | San Antonio | TX | 78258 |
| Michelle Blackburn | 701 Harvey Dr. | | Marshall | TX | 75670 |
| Michelle Bounds | 324 Gulde Road | | Brandon | MS | 39042 |
| Michelle Bramlett | 6 freds Place Lane | | Lakemont | GA | 30552 |
| Michelle Brown | 13914 MAJESTIC SPRING LN | | HUMBLE | TX | 77396 |
| Michelle Burks | 405 The Hermitage Dr. | | Alpharetta | GA | 30004 |
| Michelle Claassen | 5717 ARCADY PL | | PLANO | TX | 75093 |
| Michelle Cook | 2002 ALICE SPRINGS CT | | MOUNT JULIET | TN | 37122 |
| Michelle Cross | 1385 Agnes Place | | Memphis | TN | 38104 |
| Michelle De La Garza | 5 WESTELM PT | | SAN ANTONIO | TX | 78230 |
| Michelle deYbarrondo-Gall | 9808 Royal New Kent Dr | | Austin | TX | 78717 |
| Michelle Dye | 1123 Lausanne Avenue | | Dallas | TX | 75208 |
| Michelle Esparza | 225 s. feldner rd | | orange | CA | 92868 |
| Michelle Fuqua | | | | | |
| Michelle Gomez | 7131 WESTPORT WAY | | SAN ANTONIO | TX | 78227 |
| Michelle Gonzalez | 3132 Whitehall Drive | | Dallas | TX | 75229 |
| Michelle Grensing | 1016 Shoreham St | | Murfreesboro | TN | 37130 |
| Michelle Gunn | 594 Tanneyhill Trail | | Austell | GA | 30168 |
| Michelle Hariel | 104 Kennesaw Cv | | Madison | MS | 39110 |
| Michelle Hayden | 2902 Foxcreek Dr | | Richardson | TX | 75082 |
| Michelle Head | 3775 Ranch Road 967 | | Buda | TX | 78610 |
| Michelle Hylton | 1453 Blairwood Court | | Atlanta | GA | 30331 |
| Michelle Jernsletten | 2542 PELICAN DR | | SEABROOK | TX | 77586 |
| Michelle Johnner | 4433 Greenbrier Dr | | Dallas | TX | 75225 |
| MICHELLE JONES | 100 ROBERT CARTWRIGHT DR | APT 1706 | GOODLETTSVILLE | TN | 37072 |
| Michelle Katz | 1901 Post Oak Blvd | Apt 803 | Houston | TX | 77956 |
| michelle kawas | 213 LAKE POWELL | | LAREDO | TX | 78041 |
| Michelle Kern | 240 Seale Lane | | Alpharetta | GA | 30022 |
| Michelle Lee | 7131 HUNTERS BRANCH CT | | ATLANTA | GA | 30328 |
| Michelle Lejeune | 2527 CENTERLINE RD | | CONROE | TX | 77384 |
| Michelle Macmillan | 2408 CALLE AQUAMARINA | | SAN CLEMENTE | CA | 92673 |
| michelle Mallett | 2037 Nestlewood Drive | | Austin | TX | 78754 |
| Michelle Mcfarland | 59 Oakhaven Drive | | Jackson | TN | 38305 |
| Michelle Newell | 8855 Morning Place | | Montgomery | AL | 36117 |
| Michelle Nguyen | 7803 sawmill trail | | Houston | TX | 77040 |
| Michelle Pacheco | 2703 Castanet | | San Antonio | TX | 78230 |
| MICHELLE PADILLA | 8866 Hillery Drive | | San Diego | CA | 92126 |
| Michelle Pang | 3317 Muscatel Ave | | Rosemead | CA | 91770 |
| Michelle Poulose | 609 Collinscrest CT | | Nashville | TN | 37221 |
| Michelle Price | 8326 Wayside Creek | | San Antonio | TX | 78255 |
| Michelle Quesnel | 629 Stonebridge Lane | | Mt. Juleit | TN | 37122 |
| Michelle Reyes | 3838 Sherman Dr. | Suite 203 | Riverside | CA | 92503 |
| Michelle Ronsick | 8306 W. Candlewood Circle | | Wichita | KS | 67205 |
| Michelle Rullan | 21852 camargo | | Mission Viejo | CA | 92691 |
| Michelle Sam | 12126 REDFERN DR | | HOUSTON | TX | 77048 |
| Michelle Sands | 4828 BRIARCLIFF AVE | | MEMPHIS | TN | 38117 |
| michelle Schilling | 216 W 7TH ST | | MUENSTER | TX | 76252 |
| michelle shaw | 4630 irish red court | | union city | GA | 30291 |
| Michelle Smith | 8615 Disa Alpine Way | | Elk Grove | CA | 95624 |
| Michelle Smith-Peters | 1111 Kirnwood Drive | | Dallas | TX | 75232 |
| Michelle Sosa | 23416 Caminito Salado | | Laguna Hills | CA | 92653 |
| Michelle Stone | 21418 Penshore Place Lane | | Katy | TX | 77450 |
| Michelle Unger | 3206 Hillock Dr | | Los Angeles | CA | 90068 |

| Name | Address 1 | Address 2 | City | State | Zip Code |
|---|---|---|---|---|---|
| michelle villanueva | 2901 shamrock ave | | Brea | CA | 92821 |
| michelle whitney | 9270 sunbonnet dr | | Pearland | TX | 77584 |
| Michelle Wilkinson | 2140 Buckhorn Lane | | Rescue | CA | 95672 |
| Michelle Zilai | 10138 Stafford Hill Cove | | Katy | TX | 77494 |
| Mickey Rooney | 108 GLENWOOD DR | | HOUSTON | TX | 77007 |
| Miesha Butler | 4011 W 129th St | | Hawthorne | CA | 90250 |
| Mignon Hodges | 1400 ROBERT E LEE DR | | GREENWOOD | MS | 38930 |
| Miguel Carbajal | 6601 Starrest Ln | | Austin | TX | 78724 |
| Miguel Contreras | 3664 Commerce Drive | Suite B | Brownsville | TX | 78521 |
| MIGUEL MEDINA | 3009 S FIGUEROA ST | | LOS ANGELES | CA | 90007 |
| Miguel Quintero | 22696 S. Canada Ct. | | Lake Forest | CA | 92630 |
| Mikayla Ilorg | 262 Springwood Ln. | | San Antonio | TX | 78216 |
| Mike Jirsa | 4250 Maryland St | | San Diego | CA | 92103 |
| Mike Schwartje | | | | | |
| mike stickland | 5433 longview street | | dallas | TX | 75206 |
| Mildred Fayne | 4012 oxbow dr | | NASHVILLE | TN | 37207 |
| Mili Khatter | 3441 Bluewater Dr | | Little Elm | TX | 75068 |
| Miller Cindy | 220 River Oaks Dr | | Mason | TN | 38049 |
| Milli Jacks | 5221 WESTHAVEN DR | | FORT WORTH | TX | 76132 |
| millicent marshall | 2021 gallatin pk n | | madison | TN | 37115 |
| Milton Madison | 76 Cotton Terrace Dr | | Deatsville | AL | 36022 |
| Mimi Buenvenida | 3544 Graycliff Road | | Snellville | GA | 30039 |
| Mina Chow | 19142 Aldora Dr | | Roland Heights | CA | 91748 |
| mindi mccauley | 1513 acacia pkwy | | spring branch | TX | 78070 |
| Mindi Parsons | 1622 55th Street | | Sacramento | CA | 95819 |
| Mindi Selman | 106 Fairmont Place | | Hattiesburg | MS | 39402 |
| Mindy Libbey | 3350 MAVIS DR | | CORPUS CHRISTI | TX | 78411 |
| Mindy Margolis | 1262 Brickton Dr. NW | | Atlanta | GA | 30318 |
| Mindy Van Tassel | 144 Cross Timbers Dr | A | Nashville | TN | 37221 |
| MINGYU HE | 1515 S SUNKIST ST | | ANAHEIM | CA | 92804 |
| Minh Le | 1927 N HEISERMAN ST | | WICHITA | KS | 67203 |
| Mira Liniado | 4930 | Northway Dr. | Atlanta | GA | 30342 |
| Miranda Bayne | 1546 BEACONSHIRE RD | | HOUSTON | TX | 77077 |
| Miranda Marshall | 1104 Augusta Bend Dr | | Hutto | TX | 78634 |
| Miranda Steffey | 31225 ULRICH RD | | TOMBALL | TX | 77375 |
| Miriam Anilus | 1965 Colorado St | | Redlands | CA | 92374 |
| Miriam Hashimoto | 4052 HOLLIS HILL DR | | NASHVILLE | TN | 37211 |
| Miriam Haviv | 815 Spalding Heights Drive | | Atlanta | GA | 30350 |
| Miriam lara | 11416 lane st | | Houston | TX | 77029 |
| Miriam marcus | 3251 RUTH ELAINE DR | | LOS ALAMITOS | CA | 90720-3036 |
| Miriam Vergara | 2217 Hollister St #207 | | Houston | TX | 77080 |
| Mirna Correa | 16023 Las Vecinas Dr | | La Puente | CA | 91744 |
| Mirrna Kirk | 119 E Crestline | | San Antonio | TX | 78201 |
| Misbah sayeda | 111 fallkirk dr. | | coppell | TX | 75019 |
| Miscellaneous Account, Alpharetta | 319 CURIE DR | | ALPHARETTA | GA | 30005 |
| Miscellaneous Account, Sacramento | 9912 BUSINESS PARK DR | STE 165 | SACRAMENTO | CA | 95827 |
| Mischca Scales | 7417 Turnbuoy Drive | | Austin | TX | 78730 |
| Misti Nash | 48 Richland Cove | | Jackson | TN | 38305 |
| Misti Schmutz | 4906 Dakota Ave | | Nashville | TN | 37209 |
| MISTY CARSON | 3260 Dean Road | | Nesbit | MS | 38651 |
| MISTY O'FIEL | 200 EARL GARRET | ST 210 | KERRVILLE | TX | 78028 |
| Misty Roberts | 4741 W CHERYL DR | | JACKSON | MS | 39211 |
| Misty Thompson | 14752 Oak Leaf Dr | | Corona | CA | 92880 |
| Misty Thors | 15604 Windsor St | | Overland Park | KS | 66224 |
| Mitchel Jeremiah | 1202 Polking | | Mcdonough | GA | 30252 |
| Miwako Hirano | 972 PROSPECT AVE SE | | ATLANTA | GA | 30316 |
| mOHAMMAD shaikh | 4207 Rainier St. | | Irving | TX | 75062 |
| mohammed faqih | 1221 n stae college blvd | | anaheim | CA | 92806 |
| Mollie Firkins | 2827 Vinemont Drive | | Murfreesboro | TN | 37130 |
| Molly Bennett | 1655 OXFORD CT | | BEAUMONT | TX | 77706 |
| Molly Blon n | 6487 Burgoyne | | Houston | TX | 77057 |
| Molly Glascock | 13404 James lane | | Norwood | LA | 70761 |
| Molly Light | 8612 Markham Drive | | Frisco | TX | 75035 |
| Molly Lowry | 4144 Oakridge Drive | | JACKSON | MS | 39216 |
| Molly Matson | 575 s fern ave | | elmhurst | IL | 60126 |
| Molly Moore | PO Box 4905 | | Beaumont | TX | 77704 |
| Molly Petroni | 2 LYNNWOOD LN | | NASHVILLE | TN | 37205 |
| Molly Roy | 20 Northwood Ave | | Jackson | TN | 38301 |
| Molly Swartz | 238 Winonna Drive | | Decatur | GA | 30030 |
| Molly Tannehill | 26931 Via Zaragosa | | Mission Viejo | CA | 92691 |
| Mona Ali | 13191 Contessa | | Tustin | CA | 92782 |
| mona gad | 3136 corte portofino | | newport beach | CA | 92660 |
| Mona Loordu | 16002 Ponderosa Pass | | SAN ANTONIO | TX | 78023 |
| MONA REDDY | 208 NESBIT PL | | MADISON | MS | 39110 |
| MONA SABAOT | 440 BRIARWOOD RD | | SAN DIEGO | CA | 92114 |
| MONICA ALEXANDER | 1127 AUTUMN MOON | | SAN ANTONIO | TX | 782245 |
| Monica Blanco | | | | | |
| monica casady | 11426 cat springs | | boerne | TX | 78006 |
| Monica Chizek | 8425 Riverside Drive | | Powell | OH | 43065 |
| Monica Crimi | 47 GROVE PARK LOOP | | WETUMPKA | AL | 36093 |
| Monica Euins-Anderson | 10696 Pagewood Dr | | Dallas | TX | 75230 |
| Monica Everman | 1317 MCCAULEY AVE | | SAN ANTONIO | TX | 78224 |
| Monica Harrison | 8601 Mudville rd | | Atoka | TN | 38004 |
| Monica Helton | 4338 Lascassas Pike | | Murfreesboro | TN | 37130 |
| Monica Leyendecker | 4002 Cullaton Cir | | Laredo | TX | 78041 |
| Monica Navarro | 410 North east 28th st | | Grand Prairie | TX | 75050 |
| Monica Roberts | 6845 Guinevere Street | | Corpus Christi | TX | 78414 |
| Monica ROWELL | 26 REDFERN TRL | | PETAL | MS | 39465 |
| Monica Sainz | 9103 Bigby St | | Downey | CA | 90241 |
| Monica Trujillo | 568 AMHERST WAY | | SAN JACINTO | CA | 92582 |
| Monica Zins | 5970 Woodshire Drive | | Westerville | OH | 43081 |
| Monico Moreno | 1513 Long Shadow Ln | | GEORGETOWN | TX | 78628 |

| Name | Address 1 | Address 2 | City | State | Zip Code |
|------|-----------|-----------|------|-------|----------|
| Monika Bielinski | 7610 Lakecrest circle | | IRVING | TX | 75063 |
| Monika Smith | 1406 RICHELIEU LN | | HOUSTON | TX | 77018 |
| Monique Taylor | 6740 CEDAR SHADOW DR | | DALLAS | TX | 75236 |
| Montgomery County DHR | | | | | |
| Monty Steele | 4346 Sneed Road | | Nashville | TN | 37215 |
| Morena Castellon | 3454 Cloverdale | | Dallas | TX | 75234 |
| Morgan Burkett | 6522 Belmead Drive | | Dallas | TX | 75230 |
| Morgan Mead | 22911 Briarcroft | | Lake Forest | CA | 92630 |
| MORGON DUKE | 2501 CARNATION AVE | | FORT WORTH | TX | 76111 |
| Moses Flores | 5970 Campus Park | | San Antonio | TX | 78242 |
| Most Precious Blood, Corpus Christi | 3502 SARATOGA BLVD | | CORPUS CHRISTI | TX | 78415 |
| Mounima Akula | 108 SAN BERNARD DR | | IRVING | TX | 75039 |
| Ms. Moore | 504 Scotts Creek Trl | | Hermitage | TN | 37076 |
| Muhammad Jamal | 8743 Green Heron Ln | | Cordova | TN | 38018 |
| Muna Aboabdo | 5401 Argosy AVe | | Huntington Beach | CA | 92649 |
| Mustafa Ibrahim | 1000 Underhill Drive | | Placentia | CA | 92870 |
| Myha Nguyen | 624 Essex place | | Euless | TX | 76039 |
| MyMy Ta | 2708 Harmon Dr | | Grapevine | TX | 76051 |
| Myra Fuller | 14501 danes circle | | Hunnington Beach | CA | 92647 |
| MYRA ROSS | NA | | NA | IN | 47322 |
| Myrcheryl Jackson | 1131 old Breckenridge lane | | Montgomery | AL | 36117 |
| Myriam Mendoza | 660 MAXEY RD | | HOUSTON | TX | 77013 |
| myung lee | 7955 Turnberry Way | | Duluth | GA | 30097 |
| Naa Jones | 93 Coopers Glen Drive SW | | Mableton | GA | 30126 |
| Nadene Sullivan | 108 Seminole Cv | | Terry | MS | 39170 |
| Nader Elarad | 4204 PAYTON | | IRVINE | CA | 92620 |
| Nadia Budhani | 1014 plum dr | | Irving | TX | 75063 |
| Nadia Khan | 1629 Hilton Head Lane | | Frisco | TX | 75034 |
| Nadia Rehman | 7630 Westmoreland Dr | | Sugar Land | TX | 77459 |
| Nadine Gamboa | 14218 Fox St | | San Fernando | CA | 91340 |
| Nafise Tousi | 126 TOWNSEND MILL CT | | HOUSTON | TX | 77094 |
| Nagasubbareddy Gangireddy | 6716 verde | APT 225 | Irving | TX | 75039 |
| Nagham Baioumy | 330 green trail cove | | Cordova | TN | 38018 |
| Nahal Mirkarimi | 3863 Clairemont Drive | | San Diego | CA | 92117 |
| Naikai Butler | 4557 North O'Connor Road | Unit 1285 | Irving | TX | 75062 |
| Najla Mery | 211 WELLESLEY LNDG | | SAN ANTONIO | TX | 78231 |
| Nakeesha Hughes | 438 Bill Kennedy Way | | Atlanta | GA | 30316 |
| Nakeita Wilson | 1510 Blanco Rd. | | San Antonio | TX | 78232 |
| Nakia Rogers | 1005 E Eh Crump Blvd | Apt 103 | Memphis | TN | 38104 |
| Nakia Thomas | 2 Eargerton Road | | Montgomery | AL | 36116 |
| Nakilah Miller | 2056 Fair Weather Dr | | LANCASTER | TX | 75146 |
| NamPhuong Tran | 11737 McDougall | | Tustiin | CA | 92782 |
| Nan Roper | 4216 N Cresthaven Road | | Dallas | TX | 75209 |
| Nancy Aguilera | 3027 Rothermel Rd | | Houston | TX | 77093 |
| Nancy Cabansag | 5519 Vicksburg Drive | | Arlington | TX | 76017 |
| Nancy Foster | 4225 PARK AVE | | MEMPHIS | TN | 38117 |
| Nancy Garcia | 305 Kelley | | Houston | TX | 77040 |
| Nancy Guerrero | 9219 BUFFALO BEND LN | | HOUSTON | TX | 77089 |
| Nancy Jasso | 4643 CENTRAL CIR | | BROWNSVILLE | TX | 78521 |
| Nancy Lawman | 3216 Sunview Ave | | Sacramento | CA | 95825 |
| Nancy Lingner | 282 Doulos Road | | Branson | MO | 65616 |
| Nancy Moore | 2360 N. Mountain Ave | | Upland | CA | 91784 |
| Nancy Newmiller | 6003 COLINA LN | | AUSTIN | TX | 78759 |
| Nancy Patin | 3203 Woodrow Way ne | | Brookhaven | GA | 30319 |
| Nancy Perez | 757 Sue Barnett Dr | | Houston | TX | 77018 |
| Nancy Pitra | 404 Brentwood Drive | | Atlanta | GA | 30305 |
| Nancy Reiter | 3515 University Park lane | | Irving | TX | 75062 |
| Nancy Saldana | 4512 westway Ave. | | McAllen | TX | 78501 |
| Nancy Sampson | 1371 CLEVELAND ST | | HOUSTON | TX | 77019 |
| Nancy Zapata | 512 Blackjack Oak | | San Antonio | TX | 78230 |
| Nandini Ramroop | 9044 Millican Trail | | Montgomery | AL | 36117 |
| Nanette Barton | | | | | |
| NANETTE DACUMOS | 4724 RIVER FERN CT | | BRYAN | TX | 77808 |
| Nanette Meyer | 40107 CIMARRON WAY | | MAGNOLIA | TX | 77354 |
| Nannette Rodriguez | 459 Golden Meadows Circle | | Suwanee | GA | 30024 |
| Naomi Bailey | 2012 Stonebrook Circle | | Mount Juliet | TN | 37122 |
| Naomi Mathew | 804 Copper Ridge Loop | | Temple | TX | 76502 |
| Naquita Betts-Watson | 9924 Grove Oaks | | Dallas | TX | 75217 |
| NARA JUNG | 4219 GARDENDALE CT | | RIVERSIDE | CA | 92505 |
| Nashville Preparatory, Nashville | 1300 56TH AVE N | | NASHVILLE | TN | 37209 |
| Nasiya Berry | 1745 24th Avenue N | | Nashville | TN | 37208 |
| Natalia Zavala | 9230 OAK KNOLL LN | | HOUSTON | TX | 77078-4026 |
| Natalie Allen | 9019 Donnell Rd | | Rosemark | TX | 77040 |
| NATALIE ANDERSON | 6850 Chantilly Lane | | Dallas | TX | 75214 |
| Natalie Biggers | 13423 BLANCO RD | | SAN ANTONIO | TX | 78216 |
| Natalie Chipps | 903 GOODBAR DR | | NASHVILLE | TX | 37217 |
| Natalie Depena | 11626 Mission Trace | | San Antonio | TX | 78230 |
| Natalie Gallardo | 17803 la cantera pkwy | #6301 | SAN ANTONIO | TX | 78256 |
| Natalie Gonzales | 2805 VICTORIA PARK DR | | CORPUS CHRISTI | TX | 78414 |
| Natalie Jolley | 3931 Portsmouth | | San Antonio | TX | 78223 |
| Natalie McLellan | | | | | |
| Natalie Meeks | 264 Cloister Green Lane | | Memphis | TN | 38120 |
| Natalie Narvaez | 4312 SHELLEY BLVD | | DALLAS | TX | 75211 |
| Natalie Seeboth | 1604 Cedar Avenue | | Austin | TX | 78702 |
| Natasha Blum | 7606 Mason Dells Drive | | Dallas | TX | 75230 |
| Natasha Garrett | 615 shakespeare drive | | Beaumont | TX | 77706-5440 |
| Natasha Pollock | 624 Lilja Court | | Roseville | CA | 95678 |
| Natasha Sutherland | 609 Sanga Circle East | | Cordova | TN | 38018 |
| Nathan Cano | 10130 Blue Point Juniper Dr | | Houston | TX | 77075 |
| Nathan Garcia | 9622 Jason Bend | | Helotes | TX | 78023 |
| Nathan Kwak | 17410 Vinwood Lane. | | Yorba Linda | CA | 92886 |
| Naureen Siddiqui | 1179 Maertzweiler drive | | Placentia | CA | 92870 |
| Naveed Patrick | 2256 S Seneca Street | | Wichita | KS | 67213 |

| Name | Address 1 | Address 2 | City | State | Zip Code |
|------|-----------|-----------|------|-------|----------|
| Naz Haque | 2424 Sageleaf Circle | | Corona | CA | 92882 |
| nazrvl Chowdhury | 275 Stafford Cir | | Cordova | TN | 38018 |
| Neal Crowell | 811 N Cypress St | | Wichita | KS | 67206 |
| Neal Dickert | 881 Byrnwyck Road | | Atlanta | GA | 30319 |
| Neftali Contreras | 13913 FM 812 | #7 | Del Valle | TX | 78617 |
| Neica Michelle Murray | 304 Summerwood Lane | | Nashville | TN | 37221 |
| NEIL CUENCO | 4909 CLERKENWELL STREET | | MONTGOMERY | AL | 36116 |
| Nekesha Bullie | 5919 Floral Dr | | Jackson | MS | 39206 |
| Nele Schildermans | 6515 Truxton ln | | Beaumont | TX | 77706 |
| Nellie Jones | 13505 Durango Pass Dr | | Pearland | TX | 77584 |
| Nelly Rodriguez | 1045 N. G Miller Rd. | | Dallas | TX | 75217 |
| Nelson Pena | | | | | |
| Nereyda Roman | 1401 E RUNDBERG LN | TRLR 208 | AUSTIN | TX | 78753 |
| Neshiera Williams | 1205 Libra Dr | | Cedar Hill | TX | 75104 |
| NGAN-HA TRAN | 2160 SERENE CT | | KELLER | TX | 76248 |
| Ngoc Kapa | 180 Academy Drive | | Newbury Park | CA | 91320 |
| Nhanh Ho | 10536 W Yosemite Ct | | Wichita | KS | 67215 |
| Nia Simmons-roland | 1298 EASTRIDGE RD SW | | ATLANTA | GA | 30311 |
| Nichele Colbert | 1713 Alfen St | | Jacksonville | FL | 32254 |
| NICHOLA RIBADU | 20310 SYMPHONY DRIVE | | RIVERSIDE | CA | 92507 |
| nicholas busch | 230 skyridge dr. | | Atlanta | GA | 30350 |
| NICHOLAS ESCOBAR | 7631 DIETZ ELKHORN RD | | FAIR OAKS | TX | 78015 |
| Nicholas Libertini | 9014 Wisdom ridge | | San Antonio | TX | 78252 |
| Nicholas Rosas-Rochell | 1418 e pat pl | | anaheim | CA | 92805 |
| Nichole Bode | 10914 Mullins Drive | | Houston | TX | 77096 |
| Nichole Watts | 414 ARLINGTON ST | | HOUSTON | TX | 77007 |
| Nick Coomes | 107 Crestwood Est. | | Pittsburg | KS | 66762 |
| Nick gutierrez | 7601 Daftun Lane | | Austin | TX | 787724 |
| Nick Hill | 3808 Leona Pass | | Hermitage | TN | 37076 |
| Nicki Lind | 3719 Fairway Dr | | Hays | KS | 67601 |
| nicole albanese | 1850 Thomas Rd | | Beaumont | TX | 77706 |
| Nicole Andrews | 17230 Orangewood Lane | | Yorba Linda | CA | 92886 |
| nicole barretti | 340 LAMME CHASE | | DULUTH | GA | 30097 |
| nicole callahan | 110 davis rd cove | | terry | MS | 39170 |
| Nicole Caraway | 2165 East Ann Arbor Ave. | | Dallas | TX | 75216 |
| Nicole Carpenter | 1241 Essey st #1 | | San Diego | CA | 92103 |
| Nicole Daichendt | 38 Bushwood Circle | | Ladera Ranch | CA | 92694 |
| Nicole Dellosso | 1508 Guilford Lane | | Nichols Hills | OK | 73120 |
| Nicole Foster | 1901 Whitney Dr | | Garland | TX | 77040 |
| Nicole Gracia | 4200 San Pedro Ct. | | Fort Worth | TX | 76179 |
| Nicole Jones | 6121 SHOTWELL ST | | HOUSTON | TX | 77028 |
| Nicole Koehler | 22825 Cardinal Street | | Grand Terrace | CA | 92313 |
| Nicole Lopanik | 2314 Oakview Rd. NE | | Atlanta | GA | 30317 |
| Nicole Motley | 3705 STANFORD AVE | | DALLAS | TX | 75225 |
| Nicole Mudd | 3922 Lake St | | Lake Charles | LA | 70605 |
| Nicole Murray | 5150 ORIOLE DR | | BEAUMONT | TX | 77707 |
| Nicole Negrey | 523 Lynwood Drive | | Encinitas | CA | 92024 |
| nicole patterson | 195 alta vista dr | | marion | AR | 72364 |
| nicole pleskow | po box 8367 | | Rancho Santa Fe | CA | 92067 |
| Nicole Postolos | 2930 ELLA LEE LN | | HOUSTON | TX | 77019 |
| Nicole Selassie | 999 W Las Palmas Dr | | Fullerton | CA | 92835 |
| Nicole Stephenson | 15221 McKnitt Lane | | Charlotte | NC | 28277 |
| nida samad | 4900 Lincolnshire Ave | N/A | Buena Park | CA | 90621 |
| Nidia Guerrero | 1016 W. Gramercy | | San Antonio | TX | 78201 |
| nieves barraza | 1118 thannisch dr | | arlington | TX | 76011 |
| Niki Anderson | 2824 ROURKE DR | | AURORA | IL | 60503 |
| nikita Katbamna | 88225 e fallsviews rd | | anaheim | CA | 92808 |
| nikki lewis | 1750 east blue stem | | beaumont | TX | 77713 |
| Nikki McNish | 12311 Meetinghouse Dr. | | Cornelius | NC | 28031 |
| Nikki Moll | | | | | |
| Nikki Rumsey | 5317 INVERRARY DR | | PLANO | TX | 75093 |
| Nikki Vargo | 12202 Overcup dr. | | HOUSTON | TX | 77024 |
| Nilda Samaniego | 11006 Red Robin Pl | | San Diego | CA | 92126 |
| Nimisha Ambaram | 2106 Smokestack Way | | Sacramento | CA | 95833 |
| Nimisha Patel | 18382 Beach Clvd | | Huntington Beach | CA | 92648 |
| Nina Cater | 1880 Lakewood Ter SE | | Atlanta | GA | 30315 |
| Nina De Guzman | 3015 Hammond Way | | El Dorado Hills | CA | 95762 |
| nina herrera | 2139 county rd 20/b | | corpus christi | TX | 78415 |
| nina hoyle | 22522 Leedstown Ln | | katy | TX | 77449 |
| Nina Marceaux | 2901 Hodges | | Lake Charles | LA | 70601 |
| Nina Mothershed | 1432 W.Running Brook Rd | | Nashville | TX | 77040 |
| NIna Reagins | 4915 Kashmere Street | | Houston | TX | 77026 |
| Ninfa Habley | 2107 Park Avenue | | Pearland | TX | 77581 |
| Nirali Procter | 5450 North Powers Ferry Rd NW | | Atlanta | GA | 30327 |
| Nistr Munoz | 1143 Ester Rd | | Irving | TX | 75061 |
| niveen mikhail | 4038 e rolling green ln | | orange | CA | 92867 |
| Nnenna Awagu | 5500 WALZEM RD | | SAN ANTONIO | TX | 78218 |
| Noel Bartlett | 5522 Brookhill Drive | | Yorba Linda | CA | 92886 |
| noel howe | 2327 Portersville Road | | Atoka | TN | 38004 |
| Noelle Banek | 9305 NOTTINGHAM CT | | ROWLETT | TX | 75088 |
| Noelle Hackert | 13810 Bent Ridge Dr | | San Antonio | TX | 78249-1595 |
| Noelle Hardin | 6906 MERRILEE LN | | DALLAS | TX | 75214 |
| NOI DUONG | 237 CRAIGMEADE DRIVE | | NASHVILLE | TN | 37214 |
| Nomi Lee | 101 E REDLANDS BLVD | STE 134 | REDLANDS | CA | 92373 |
| Nona King | 91 Trento Turn Drive | | Missouri City | TX | 77459 |
| nonette pascua | 6365 division st | | san diego | TX | 92114 |
| Noor Haffar | 2825 N STONE PINE GLN | | SANTA ANA | CA | 92706 |
| Nora Escamilla | 1422 Tuffit Lane | | AUSTIN | TX | 78753 |
| Nora Ford | 2545 sunflower lane | | Beaumont | TX | 77713 |
| NORALBA REYES | 14605 Bois Darc | | Manor | TX | 78653 |
| Norma Chapman | 711 Barnsley Way | | Corona | CA | 92879 |
| Norma Cienfuegos | 335 W CENTER ST | | DUNCANVILLE | TX | 75116 |
| Norma Oros | 608 Avondale Dr | | Corona | CA | 90899 |

| Name | Address 1 | Address 2 | City | State | Zip Code |
|---|---|---|---|---|---|
| Norma Rosales | 7330 oppoortunity rd | | San Diego | CA | 92113 |
| North Central Texas Academy | 3846 N HIGHWAY 144 | | GRANBURY | TX | 76048 |
| North Central Texas Academy, Granbury | 3846 N HIGHWAY 144 | | GRANBURY | TX | 76048 |
| Numair Razzak | 4078 Humboldt Lane | | Yorba Linda | CA | 92886 |
| Nuvia Hernadez | 223 DEERFIELD ST | | HOUSTON | TX | 77022 |
| Nydia Jayes | 5011 VISTA BLUE LN | | SUGAR LAND | TX | 77479 |
| nyla quinn | 850 twisted Oak Drive | | Horseshoe Bay | TX | 78657 |
| Nyoaka Gee | PO Box 684 | | Madison | MS | 39130 |
| Nyquest Stewart | 4538 Ritchey Dr | | Jackson | MS | 39209 |
| Oanh Dinh | 2555 N GARLAND AVE | | WICHITA | KS | 67204 |
| odessa sims | 2071 LAKE COPIAH RD | | CRYSTAL SPRINGS | MS | 39059 |
| Ofelia Moreno | 303 LION ST | | DESOTO | TX | 75115 |
| Oksana Giebeler | POBox 10009 | | San Bernardino | California | 92423 |
| Olabisi Akande | 1151 Drewsbury Ct | | Smyrna | GA | 30080 |
| Olesia Krasilova | 15 Pacific Crest | | Irvine | CA | 92602 |
| Olga Alvarez | 3811 ALABAMA ST | | SAN DIEGO | CA | 92104 |
| Olga Cortez | 1418 Hidden Oaks Circle | | Corinth | TX | 76210 |
| Olive Liu | 2314 Ruby Oaks | | San Antonio | TX | 78232 |
| Olivia An | 17 Via Tranquila | | Aliso Viejo | CA | 92656 |
| Olivia Athey | 2129 Wildwood Terrace | | Yazoo City | MS | 39194 |
| Olivia Hughes | 8830 Snowy Owl Loop | | Missouri City | TX | 77459 |
| Olivia Sykes | 110 Longhorn Drive | | Brandon | MS | 39042 |
| Omar Aboudaher | 3030 Blue Bonnet Blvd. | | Houston | TX | 77025 |
| Onetee West | 3049 Winding Grove Drive | | Lithonia | GA | 30038 |
| Oralia Ibarra | Mercurio 59 | | Matamoros | TX | 87410 |
| Oralia Lopez | 8607 SIERRA SPGS | | CONVERSE | TX | 78109 |
| Oralia Ybarra | | | | | |
| Orlando Beckum | 12307 Courtney Greens Rd | | Houston | TX | 77089 |
| Orlesia Tucker | 3231 N Loop 1604 W #3201 | | San Antonio | TX | 78257-4416 |
| Oscar Boyle | 1544 nw 40th st. | | Oklahoma City | OK | 73118 |
| Oscar Cole | 2828 Old Spanish Trail | #153 | Houston | TX | 77054 |
| Oscar Flores | 707 Jefferson St. | | Chula Vista | CA | 91910 |
| Oscar Paz | 3136 Talisman Dr | | dallas | TX | 75229 |
| Otha Jones | 6924 Harbor Avenue | | Long Beach | TX | 77040 |
| Paddington British Preschool And K, The Woodlands | 2010 SAWDUST RD | | SPRING | TX | 77380 |
| Page Hill | 405 Trinity Lane | | Canton | GA | 30115 |
| Page Karsteter | 2345 Sage Road | Apt 266 | Houston | TX | 77056 |
| Page Posard | 365 SANTA YNEZ WAY | | SACRAMENTO | CA | 95816 |
| Paige Akers | 5214 wildings blvd | | college grove | TN | 37046 |
| Paige Harmon | 1201 E. Iberian Ct. | | Granbury | TX | 76048 |
| Paige Harp | 20 Briarfield Cv | | Oakland | TN | 38060 |
| Paige Hickernell | 513 Brentwood Point | | Brentwood | TN | 37027 |
| Paige Lane | 2323 UNDERWOOD ST | | HOUSTON | TX | 77030 |
| Paige Webb | 9620 PORTOFINO DR | | BRENTWOOD | TN | 37027 |
| Pam Kendrick | 353 MEADOWBROOK DR | | SAN ANTONIO | TX | 78232 |
| Pam Mcvaugh | 3035 ROSEMARY PARK LN | | HOUSTON | TX | 77082 |
| Pam Patteson | 7744 Stout Road | | Germantown | TN | 38138 |
| Pam Peale | 8556 SAN FERNANDO WAY | | DALLAS | TX | 75218 |
| Pam Rutland | 13665 Hwy 110 | | Fitzpatrick | AL | 36029 |
| Pam Schmidt | 6248 DEL MONTE DR | | HOUSTON | TX | 77057 |
| Pam Spaulding | 29803 Fairway Vista Dr. | | Fair Oaks | TX | 78015 |
| Pamela Averrett | 9907 DOGWOOD CT | | MONTGOMERY | AL. | 36117 |
| Pamela Brill | 1329 Kittredge Ct | | Atlanta | GA | 30329 |
| Pamela Burgos | 202 E CASTLE LN | | SAN ANTONIO | TX | 78243 |
| Pamela Craik | 5944 Silver Ridge Lane | | Placerville | CA | 95667 |
| PAMELA CRANFORD | 705 DUBUQUE DR | | MONTGOMERY | AL | 36109 |
| Pamela Evans | 885 TATER HOUSE RD | | HOLLOW ROCK | TN | 38342 |
| Pamela Jone | 3727 Royal Wood Dr | | Memphis | TN | 38128 |
| Pamela Jones | 2508 Lazy Lane | | La Marque | TX | 77568 |
| Pamela Matthews | 1328 Goodmorning Drive | | Nashville | TN | 37207 |
| Pamela Medina | 1234 ge | | San Diego | CA | 92111 |
| Pamela Roberts | 3844 MORNINGVIEW DR | | DALLAS | TX | 75241 |
| Pamela Smith | 2711 April Cove Court | | Manvel | TX | 77578 |
| Pamela Stuart | 7107 LAKEWOOD BLVD | | DALLAS | TX | 75214 |
| PAMELA TRAVELSTEAD | 18199 MIDWAY RD | | TERRY | MS | 39170 |
| pankaj sehgal | 15630 inca way | | victorville | CA | 92395 |
| Pankaj Srivastava | 9277 Exton lane | | Brentwood | TN | 37027 |
| Paola Garcia | 20 Arnold Palmer | | San Antonio | TX | 78257 |
| Paola Marquez Vargas | 14504 Hayward St | | Whittier | CA | 90603 |
| Paola Ortiz | 13326 brentonwood ln | | Houston | TX | 77077 |
| Paola Partlow | 440 Warren Hill Dr | | Mount Juliet | TN | 37122 |
| Paola Vargas | 8944 Rio Linda Bvld | | Elverta | CA | 95626 |
| Paola Villarreal | 4425 E 14TH ST | | BROWNSVILLE | TX | 78521 |
| paramjeet rai | 3484 sawgrass trl W | | eagan | MN | 55123 |
| Parish Episcopal School, Farmers Branch | 4101 SIGMA RD | | DALLAS | TX | 75244 |
| Parker Cunningham | 3316 Windsor Lake Drive | | Atlanta | GA | 30319 |
| Parker School Uniforms | 2271 Honolulu Ave | | Montrose | CA | 91020 |
| Pat Hampton | 10216 MORNING HILL DR | | CORDOVA | TN | 38016 |
| Pat SAndel | 3225 Woodland Park Dr | Apt 1481 | Houston | TX | 77082 |
| Pat Townsend | 20306 Evergreen Springs Ln | | Spring | TX | 77379 |
| Patience Bledu | 11750 Mount Vernon Ave | Apt 171 | Grand Terrace | CA | 92313 |
| Patricia Brenes | 3725 Wallowa Circle - | | Corona - | CA | 92881 |
| Patricia Caballero | 214 Sprucewood  Lane | | San Antonio | TX | 78216 |
| Patricia Dajani | 2304 Elmen St. | | Houston | TX | 77019 |
| Patricia Garza | 16102 Hiddencrest Dt | | Houston | TX | 77049 |
| Patricia Hamilton | 134 HWY 6 W | | BATESVILLE | MS | 38606 |
| Patricia Jordan | 2600 oldcourse dr | | austin | TX | 78732 |
| Patricia Juge | 304 W 34th St | | Houston | TX | 77018 |
| Patricia Mayer | 3113 Borgata Way | | El Dorado Hills | CA | 95762 |
| patricia Peddicord | 1201 Munson Avenue | | College Station | TX | 77840 |
| Patricia Pellerin | 1315 Great Dover Circle | | Channelview | TX | 77530 |
| Patricia Richards | 846 S Pheasant Dr | | Gilbert | AZ | 85296 |

| Name | Address 1 | Address 2 | City | State | Zip Code |
|------|-----------|-----------|------|-------|----------|
| Patricia Ritter | 536 CASCADE ST | | BELLAIRE | TX | 77401 |
| Patricia Telle | 2 GRANBURG CIR | | SAN ANTONIO | TX | 78218 |
| Patricia Tortorice | 665 W. Evangeline | | Beaumont | TX | 77706 |
| Patricia Vazquez | 204 REGAL DR | | LAREDO | TX | 78041 |
| Patrick Clark | 25826 Clear Springs Way | | SPRING | TX | 77373 |
| Patrick Reed | 70 S Tranquil Path | | Spring | TX | 77380 |
| Patti Hudgins | 2290 Valley Brook Way NE | | ATLANTA | GA | 30319 |
| Patti Siltmann | 322 Lakeview Drive | | Seguin | TX | 78155 |
| Patty Gattuso | 4907 MOCKINGBIRD LN | | MEMPHIS | TN | 38117 |
| PAUL CHARO | 7375 9 th st apt 106 | | buena park | CA | 90621 |
| Paul Dugan | 2145 W. Harborlight Ct. | | Wichita | KS | 67204 |
| Paul Johnson | 2607 Kool Ave. | | Dallas | TX | 75241 |
| Paul Khuri | 14730 Cindywood Dr | | Houston | TX | 77079 |
| Paul Mackin | 529 Golf Course Dr | | Niceville | FL | 32578 |
| Paul Musico | 803 Tappingo ST | Apt 206 | Naperville | IL | 60540 |
| Paula Battaglini | 2621 Swift Creek Drive | | League City | TX | 77573 |
| Paula Bush | 2003 SHAPPLEY LN | | CRYSTAL SPRINGS | MS | 39059-8619 |
| Paula Campbell | 5513 Clermont Ct | | Colleyville | TX | 76034 |
| Paula Evans | 3505 Palestine Rd | | RAYMOND | MS | 39154 |
| Paula Rader | 151 N Rock Island 2F | | Wichita | KS | 67202 |
| Paula Reidy | 2118 Clearwater Trl | | Carrollton | TX | 75010 |
| Paula Wright | 4520 Lago Viento | | Austin | TX | 78734 |
| Pauline Nevers | 533 parkcrest Dr | | Grand Praire | TX | 75052 |
| Peblock Anderson | 1121 Angie Ln. | | Desoto | TX | 75115 |
| Pedro Costa | 183 maxmillion ln | | Buda | TX | 78610 |
| Pegasus School Fbo: Gary-Hill | 2555 WEBB CHAPEL EXT | APT 139 | DALLAS | TX | 75220 |
| Peggy Calhoun | 1208 sawsaw trl | | Desoto | TX | 75115 |
| Peggy Zahedi | 621 Malabar | | Corona del Mar | CA | 92625 |
| Penny Brown | 4158 MEYERWOOD DR | | HOUSTON | TX | 77025 |
| Penny Triplett | 2405 concord creek trail | | Cumming | GA | 30041 |
| Perla Agraz | 543 Botan Street | | Perris | CA | 92571 |
| Perla Garcia | 1837 esters rd apt 2127 | | Irving | TX | 75061 |
| Perla Hernandez | 1913 VILLAGE WAY | | DALLAS | TX | 75216 |
| Pertia Hale | 960 Constitution rd | 7301 | Atlanta | GA | 30315 |
| Pete Rodriguez | 3919 Warpath | | San Antonio | TX | 78238 |
| Peter Mcdonald | 4416 briarwood ave | | Odessa | TX | 79707 |
| peter oloso | 9335 hodges bend dr | | Houston | TX | 77083 |
| Petra Mata | 415 E Hermitage Ct | | San Antonio | TX | 78223 |
| Petty Ramirez | 3013 Raton Drive | | Fort Worth | TX | 76116 |
| Phillip Canter | 10103 San Pedro Ave. | | San Antonio | TX | 78216 |
| Phillip Scheibmeir | 1509 Lakewood Dr. | | Sherman | TX | 75092 |
| Phoenix Carroll | 570 Henderson Falls rd | | Toccoa | GA | 30577 |
| Pholesha Johnson | 1621 MATAGORDA DR | | DALLAS | TX | 75232 |
| Phuong Tran | 1912 W Elm Pl | | Anaheim | CA | 92804 |
| pHYLLIS Janysek | 15 Pallow Deerwood Canyon | | San Antonio | TX | 78258 |
| Pilar Stolarczyk | 205 Forest Court | | Johns Creek | GA | 30097 |
| Pinewood Christian Academy, Bellville | 7 Buck Cravey Drive | | Bellville | Georgia | 30414 |
| Pinky Concepcion | 2307 Harbor Chase Dr | | Pearland | TX | 77584 |
| Porscha Jackson | 2901 Old Farm Dr | | Seagoville | TX | 75159 |
| Porsche Kirkland | 1000 Lincoln lane | | dearborn | MI | 48126 |
| Prachi Elmore | 5781 Kentucky Downs Dr. | | Macon | GA | 31210 |
| Prema Magimairaj | 24730 BROAD BRANCH CT | | SPRING | TX | 77373 |
| Preston Smith | 4701 Firebird Ln | | Sacramento | CA | 95841 |
| Pricella Alanis | 10777 Richmond Ave. 314 | | Houston | TX | 77042 |
| Princess Mcmillan | 2036 Godiva Street | | Lancaster | TX | 75134 |
| Princess Watts | 3874 Riverview Bend | | Ellenwood | GA | 30294 |
| Princy Vadakkan | 3731 Auburn Grove Circle | | Missouri City | TX | 77459 |
| Priscila Tipton | 1484 SUNSHINE RD | | BROWNSVILLE | TX | 78521 |
| Priscila botello | 1200 Steamboat run | | Bryan | TX | 77807 |
| Priscilla Chomko | 137 Angela Rose Ct. | | Austin | TX | 78737 |
| Priscilla Flores | 6106 BEAR BR | | SAN ANTONIO | TX | 78222 |
| Priscilla Goodwin | 19810 Wild Poppy Dirve | | Spring | TX | 77040 |
| Priya Nagendran | 7300 Gallagher Drive Apt E233 | | Edina | MN | 55435 |
| Priya Nath | 16206 Robinwood Lane | | San Antonio | TX | 78248 |
| priyanka Kumari | 10244 Marlaw ct | | Elk Grove | CA | 95757 |
| QI WU | 2988 E. Coalinga Drive | | Brea | CA | 92821 |
| Qishi He | 2810 ashberry ct. | | fullerton | CA | 92806 |
| Quanda Odom | 135 Wichita Drive | | Jackson | MS | 39209 |
| Quang Pxan | 7407 Tambura Trail | | San Antonio | TX | 78266 |
| Quyen Huynh | 17953 Brent Drive | | Dallas | TX | 75287 |
| Quyen Vu | 4213 NW 149TH ST | | OKLAHOMA CITY | OK | 73134 |
| Quynh Nguyen | 4215 ROUNDTREE LN | | MISSOURI CITY | TX | 77459 |
| R. Erika Calihan | 5075 Ravens Bend Ct. | | Lexington | KY | 40515 |
| Raakhi Masani | 4467 Southern Pointe ln | | Yorba Linda | CA | 92886 |
| Rabia Rehman | 9788 LIPSEY CV | | GERMANTOWN | TN | 38139 |
| Rachael Gallagher | 614 Kenoak Dr. | | Placentia | CA | 92870 |
| Rachael Guillen | 3111 Royalton Dr | | San Antonio | TX | 78228 |
| Rachael Mimms | 306 Louviers lane | | Old Hickory | TN | 37138 |
| Rachel Bernstein | 4457 Beck Avenue | | Studio City | CA | 91602 |
| Rachel Castle | 3098 ALLEN RD | | HAZLEHURST | MS | 39083 |
| Rachel Chan | 1428 N Krug Cir | | Wichita | KS | 67230 |
| rachel clingerbrewster | 8700 wellington circle | | montgomery | AL | 36117 |
| Rachel D'annunzio | 12346 Westella Dr. | | Houston | TX | 77077 |
| Rachel Ellis | 105 SKY LAKE DR | | Pelahatchie | MS | 39145 |
| Rachel Garcia | 502 MISSISSIPPI ST | | HARLINGEN | TX | 78550 |
| Rachel Greenberg | 1217 46th Street | | Sacramento | CA | 95818 |
| Rachel Hadcock | 4547 SHADY OAK CT | | MIDLAND | TX | 79707 |
| Rachel McKee | 702 Raceland Rd | | San Antonio | TX | 78245 |
| Rachel Parten | 2526 Glen Haven Blvd | | Houston | TX | 77030 |
| Rachel Primos | 618 WENDOVER DR | | RIDGELAND | MS | 39157 |
| Rachel Richards | 3013 Harvard St N | | Irving | TX | 75062 |
| Rachel Rodriguez | 1509 Hall St | | Fort | Texas | 77040 |
| Rachel Segovia | 9934 Landry Blvd | | Houston | TX | 77070 |

| Name | Address 1 | Address 2 | City | State | Zip Code |
|---|---|---|---|---|---|
| Rachel Sheley | 770 Fairway Dr #1711 | | Coppell | TX | 75019 |
| RAchel Steely | 3639 Drummond | | Houston | TX | 77025 |
| Rachel Tseng | 2190 W. Snead Avenue. | | La Habra | CA | 90631 |
| Rachel Wade | 634 prosperity place | | Brandon | MS | 39042 |
| Rachel Whitaker | 3609 Harpeth Springs Drive | | Nashville | TN | 37221 |
| Rachel Yarborough | 5718 ETTRICK DR | | HOUSTON | TX | 77035 |
| Rachelle Howard-Leger | 4702 N. Jace Matthew Ln. | | Iowa | LA | 70647 |
| Rachelle Pishney | 31 WINDGATE | | MISSION VIEJO | CA | 92692 |
| Racine Cobbins | 1985 Madison Ave | Suite # 7 | Memphis | TN | 38104 |
| Rad Ravella | 10406 Hatcher Drive | | Katy | TX | 77494 |
| Radha Vinod | 85 Holmes Place | | Tustin | CA | 92782 |
| Raechelle Kay | 13103 LILAC SHADOW CT | | ROSHARON | TX | 77583 |
| Raelynn Andrew | 17186 Northcrest Cir. | | New Caney | TX | 77357 |
| raj singh | | | | | |
| Rajeev Shanbhag | 9902 Fiona Pines Trl | | Katy | TX | 77494 |
| Rajesh Kumar | 8623 LOHR VALLEY RD | | IRVING | TX | 75063 |
| RAJIV THAKKER | 2062 FOOTHILL DR | | FULLERTON | CA | 92833 |
| Ramesh Rakam | 1124 HIDDEN RDG | | IRVING | TX | 75038 |
| Ramona Fernandez | 4125 BRIDGERS DR | | MEMPHIS | TN | 38128 |
| Ramona Moreno | 4115 McInnis Road | | SAN ANTONIO | TX | 78222 |
| Ramya Karthik | 7388 Parkridge Blvd | APT 126 | Irving | TX | 75063 |
| Ran Guo | 2305 alamo heights dr. | | Diamond Bar | CA | 91765 |
| Rana Nolan | 3316 Mason Dr | | Plano | TX | 75025 |
| Ranarda Wright | 312 Duckworth Place | | Florence | MS | 39073 |
| Ranby Bell | 1218 Edgeworth Dr | | Montgomery | AL | 36109 |
| Rand Neeley | 2511 College St | | Montgomery | AL | 36106 |
| Randee Cottam | 1515 W Aloe Vera Dr | | Phoenix | AZ | 85085 |
| Randel Jacobsen | 2560 Pahrneyer Rd | | New Braunfels | TX | 78130 |
| Randi Binkley | 95 Abbey Road | | Lebanon | TN | 37090 |
| Ranee Jones | 46 ARBOR RIDGE CV | | JACKSON | TN | 38305 |
| Raouf Hanna | 1409 Post Oak Blvd | Unit 1704 | Houston | TX | 77056 |
| Raouf Yaqubi | 1307 GLENWOOD CANYON LN | | HOUSTON | TX | 77077 |
| Raquel Adham | 5405 Aspen St. | | Houston | TX | 77081 |
| Rasha Abdelsalam | 15221 Severyns rd | | Tustin | CA | 92782 |
| Rasha Albasha | 5820 Casson Dr. | | Yorba Linda | CA | 92886 |
| RaSheena Hern | 6968 Clarkridge Dr | Apt 3203 | Dallas | TX | 75236 |
| Rashmi Chaturvedi | 40 Deer Track | | Irvine | CA | 92618 |
| Rashonda Donalson | 560 Windsor st | | Atlanta | GA | 30312 |
| Raul Martinez | 349 Turquoise Drive | | FORT WORTH | TX | 76131 |
| Raul Rubio | 6992 hermann rd | | Houston | TX | 77050 |
| Raven Thurman | PO BOX 872867 | | NEW ORLEANS | LA | 70187 |
| Ravia Tej | 67 Fanlight | | Irvine | CA | 92620 |
| Ray Amaechi | 1001 W Pleasant Run | | Desoto | TX | 75115 |
| Ray Perez | 10501 White Bonnet St | | San Antonio | TX | 78240 |
| Ray Zhou | 2090 Highpoint Dr | Appt 209 | CORONA | CA | 92789 |
| RAYMOND GUIDRY | | | | | |
| Rebecca Chanez | 2718 Oak Point Drive | | Garland | Texas | 77040 |
| Rebecca Colosky | 4210 Defoors Farm Trl | | Powder Springs | GA | 30127 |
| Rebecca Crabtree | 6813 CLEAR SPRINGS CIR | | GARLAND | TX | 75044 |
| REBECCA ECKIE | 601 FOREST PAINT DRIVE | | BRANDON | MS | 39047 |
| Rebecca Evans-Lee | 323 Hickory Grove Dr | | Thousand Oaks | TX | 91320 |
| Rebecca Farris | 2824 Marquita Drive | | Fort worth | TX | 76116 |
| Rebecca Gilbert | 8908 Alder Wood Way | | Montgomery | AL | 36117 |
| Rebecca Gray | 918 Ives Lane SE | | Atlanta | GA | 30316 |
| Rebecca Habenicht | 9630 Wild Horse Run | Apt A | San Antonio | TX | 78251 |
| Rebecca Heery | 1958 Walthall Drive NW | | Atlanta | GA | 30318 |
| Rebecca Hernandez | 3526 owl crossing ln | | Humble | TX | 77338 |
| Rebecca Johnson | 8079 Harmony Rd | | Crystal Springs | MS | 39059 |
| Rebecca Lcyua | 345 Perch Horizon | | San Antonio | TX | 78253 |
| REBECCA LEE | 11835 PARK SLOPE DR | | WILLIS | TX | 77318 |
| Rebecca Lovell | 14323 HILL PRINCE ST | | SAN ANTONIO | TX | 78248 |
| Rebecca Massey | 4007 Merrick St | | Houston | TX | 77025 |
| rebecca miles | 124 Friendswood Path | | Universal City | TX | 78148 |
| Rebecca Miller | 417 Blair Lane | | Lebanon | TN | 37087 |
| Rebecca Morrell | 9602 Kopplin Rd | | New Braunfels | TX | 78132 |
| Rebecca Murphy | 25 Fair View Lane | | Oakland | TN | 38060 |
| Rebecca Perez | 13614 LAUREL TERRACE LN | | SUGAR LAND | TX | 77498 |
| Rebecca Phillips | 4918 GLEN HOLLOW ST | | SUGAR LAND | TX | 77479 |
| Rebecca Poe | 2845 NW 115TH PL | | OKLAHOMA CITY | OK | 73120 |
| REBECCA POPE | PO BOX 1585 | | COLLINS | MS | 39428 |
| Rebecca Schempp | 2801 Sepulveda Blvd Unit 110 | | Torrance | CA | 90505 |
| Rebecca Schmitt | 6011 Pinwood Cir | | Arlington | TX | 77040 |
| Rebecca Stora | 2 David Street | | Ladera Ranch | CA | 92694 |
| Rebecca Thomas | 24532 La Cienega Street | | Laguna Hills | CA | 92653 |
| Rebecca Tyler | 6207 Doliver Drive | | Houston | TX | 77057 |
| Rebecca Weeks | 4311 Yorktown Road | | Vicksburg | MS | 39180 |
| Rebecca Wilson | 969 Forest Grove Dr | | Dallas | TX | 75218 |
| Rebekah Hixon | 603 Janson court | | Ridgeland | MS | 39157 |
| Rebekah Silva | 2003 Old Orchard Dr | | Dallas | TX | 75208 |
| Reean Park | 150 Cherrybrook Ln | | Irvine | CA | 92618 |
| Reena Patel | 18543 Yorba Linda Blvd 328 | | Yorba Linda | CA | 92886 |
| Regan Metteauer | 3537 Flora Vista Loop | | Round Rock | TX | 78681 |
| Regelyn Checo | 31964 TEAL CT | | YUCAIPA | CA | 92399 |
| REGINA DUFFEY | | | | | |
| Regina Fernandez | 824 Percy Warner Blvd. | | Nashville | TN | 37205 |
| Regina Fonts | 10 Glenshire Court | | Dallas | TX | 75225 |
| Regina Hirn | 911 Wicksbury Place | | Louisville | KY | 40207 |
| Regina Huerta | 901 HAVERSTRAW PL | | MESQUITE | TX | 75149 |
| Regina Richard-Foster | 1509 Mountain Laurel Ln | | De Soto | TX | 75115 |
| Regina South | PO Box 5522 | | Bryan | TX | 77805 |
| reginald larry | | | | | |
| Reginald Moore | 409 South Second Street Apt. 201 | | Memphis | TN | 38103 |
| Regius Guillory | 1145 Brandywine Street | | Beaumont | TX | 77706 |

| Name | Address 1 | Address 2 | City | State | Zip Code |
|------|-----------|-----------|------|-------|----------|
| Rehnuma Akhter | 810 ARDEN OAKS DR | | SUGAR LAND | TX | 77479 |
| Reina Chaparro | 1250 meadowview | | Irving | TX | 75061 |
| Rejrir Wraich | 4689 Eagle Ridge Ct | | Riverside | CA | 92509 |
| Renata Dalton | 23 Little Rise Drive | | Missouri City | TX | 77459 |
| rene cunningham | 725 langford lane | | atlanta | GA | 30327 |
| Rene Houghland | 2200 Harding Place, 4 | | Nashville | TN | 37215 |
| Rene Montesinos | 2716 buford hwy ne | apt hs | Atlanta | GA | 30324 |
| Renee Aguiare | 1048 Montrose | | Gallatin | TN | 37066 |
| RENEE BERRY | 122 HAZLEWOOD DR | | HAZLEHURST | MS | 39083 |
| Renee Botti | 1036 RICHELIEU LN | | HOUSTON | TX | 77018 |
| Renee Brock | 5005 Hidalgo St. | Unit #206 | Houston | TX | 77056 |
| Renee Grubbs | 89 MONTGOMERY FERRY DR NE | | ATLANTA | GA | 30309 |
| Renee Jenkins | 1317 Cambridge Ave | | Atlanta | GA | 30344 |
| Renee Jones | 56 Rampart Dr. | | Jackson | TN | 38305 |
| Reneelyn Dang | 505 Celestial Pt | | Tustin | CA | 92782 |
| Renita Starks | 1328 NE 56th St | | Oklahoma City | OK | 73111 |
| Reshmi Shankar | 4673 CLYDESDALE WAY | | CARROLLTON | TX | 75010 |
| Reva Scruggs | 94 COUNTY ROAD 412 | | DAYTON | TX | 77535 |
| rhawnie berg | 7624 paseo largo | | Highland | CA | 92346 |
| Rhea de Aenlle | 28612 mill pond | | mission viejo | CA | 92692 |
| Rhett Manley | 2222 Ar Rd | | Dallas | TX | 75209 |
| Rhoda Guajardo | 8738 TIMBER LDG | | SAN ANTONIO | TX | 78250 |
| Rhonda Chapman | 3212 Ivy Lane | | Hernando | MS | 38632 |
| Rhonda Colletta | 2702 Nottoway Lane | | LAKE CHARLES | LA | 70605 |
| Rhonda Garner | 6317 Common Oaks Ct. 104 | | Memphis | TN | 38120 |
| Rhonda Hopper | 11123 Wonderland Trail | | Dallas | TX | 75229 |
| Rhonda Huskey | 1500 Windridge Pointe | | alpharetta | GA | 30005 |
| Rhonda Lakeman | 5770 McAdams Drive | | Douglasville | GA | 30135 |
| Rhonda McDuffee | 8766 Marsh Ridge Drive | | Montgomery | AL | 36117 |
| RHONDA MONTEZ | 8220 GWINHURST CIRCLE | | SACRAMENTO | CA | 95834 |
| Rhonda Mouton | 11607 Greenshire | | Houston | TX | 77048 |
| Rhonda Sewell | 3807 SMITHERS LN | | MISSOURI CITY | TX | 77459 |
| RIANN E FARQUHAR | | | | | |
| Rica Martinez | 509 SANTA ANNA ST | | WESLACO | TX | 78596 |
| Ricardo Vaquera | 10232 FLATLAND TRL | | CONVERSE | TX | 78109 |
| Ricchi Chio | 5326 Meritage Ln | | GRAPEVINE | TX | 76051 |
| Rich Vong Chan | 2081 Ariss Way | | sacramento | CA | 95822 |
| Richard Hernandez | 829 Entx Ln | | San Antonio | TX | 78228 |
| Richard Pena | 566 Blaze Drive | | San Antonio | TX | 78218 |
| Richard S Ramirez | 7455 DILLON ST | | HOUSTON | TX | 77061 |
| Richard Tames | 3100 WOLF RUN | | CIBOLO | TX | 78108 |
| Richele Coy | 9008 Beryl Creek Way | | Elk Grove | CA | 95758 |
| Rick Speller | 14603 Olympia Parkway | | Selma | TX | 78154 |
| Ricky Monds | 1066 Fellsridge ct | | Stone Mountain | GA | 30083 |
| Riel Green | 4305 Savannah Trail | | Atlanta | GA | 30349 |
| Rima Randolph | 360 Fanshaw Ave | | Pomona | CA | 91767 |
| rina king | 2300 kathryn ln | | plano | TX | 75023 |
| Rina Mc Luckie | 967 Manteca Dr. | | Oceanside | CA | 92057 |
| rinia shamoon | 659 turtle crest drive | | irvine | CA | 92603 |
| Rio Hondo Prep., Arcadia | 5150 FARNA AVE | | ARCADIA | CA | 91006 |
| Risha Nayak | 241 RIVER NORTH BLVD | | MACON | GA | 31211 |
| rishma mohamed | 259 PINE HOLLOW LN | | HOUSTON | TX | 77056 |
| Rita Bayer | 307 W 9TH STREET | | MUENSTER | TX | 76252 |
| rita dimpi | 11011 willwood dr | | houston | TX | 77072 |
| Rita Morgan | 239 Woodliff Ct | | Milton | GA | 30004 |
| Rita Nijjar | 4738 Somerton Ave. | | Orange | TX | 77040 |
| Ritchey Graham | 65 Brookwood Terrace | | Nashville | TN | 37205 |
| Rivers Pace | 712 S COLLEGE ST | | BRANDON | MS | 39042 |
| Rob Pelkey | 33791 Big Sur Street | | Dana Point | CA | 92629 |
| Robbi Carmean | 2727 Sea Ledge Drive | | Seabrook | TX | 77586-1551 |
| Robbie Kipness | 9043 CLEARHURST DR | | DALLAS | TX | 75238 |
| Robert Bone | 9009 Clarkcrest St | | Houston | TX | 77063 |
| Robert Brockus | 1200 Cc Rd | | Kingston Springs | Tennessee | 77040 |
| Robert Chullino | 2624 Baily Ave | | San diego | CA | 92105 |
| Robert Diaz | 14045 Regina Drive | | Rancho Cucamonga | CA | 91739 |
| Robert Granger | 1507 Lookout Point | | San Antonio | TX | 78260 |
| Robert Holt | 1365 Green Hills ct | | Duncanville | TX | 75137 |
| Robert Lorenz | 10373 westchester ave | | San diego | CA | 92126 |
| Robert Morse | 9063A DENTVILLE RD | | UTICA | MS | 39175 |
| Robert Portillo | 1211 N LaSalle dr | # 902 | Chicago | IL | 60610 |
| Robert Smith | 238 FIVE OAKS DR | | SAN ANTONIO | TX | 78209 |
| ROBERT STRICKLAND | 3101 RIVER RD | | corpus christi | TX | 78408 |
| Roberta Dalton | 631 Woodett Drive | | Nashville | TN | 37211 |
| Roberta MInke | 2814 Countryside Trail | | Keller | TX | 76248 |
| Roberta Watkins | 3137 Pebble Beach Cove | | Memphis | TN | 38115 |
| Robin Bachman Szewczyk | 701 Bering #1602 | | Houston | TX | 77057 |
| Robin Campbell | 9604 S Hillcrest Drive | | Oklahoma City | OK | 73159-6858 |
| Robin Collins | 5924 Glendower Lane | | Plano | TX | 75093 |
| Robin Dieterich | 103 SORREL CT | | HENDERSONVILLE | TN | 37075 |
| Robin Garner | 7501 HIGHWAY 179 | | Covington | TN | 38019 |
| Robin Larocco | 5 COVENTRY CLOSE | | AVONDALE ESTATES | GA | 30002 |
| Robin McBride | 200 Mintwood Dr. | | Vicksburg | MS | 39180 |
| Robin Scott | 8960 DONNELL RD | | MILLINGTON | TN | 38053 |
| Robin Taylor | 2340 Wood Bridge Cove | | Memphis | TN | 38119 |
| Robyn Potts | 506 Northlake Ave | | Ridgeland | MS | 39157 |
| Robyn Ratcliffe | P.O. Box 3952 | | Victoria | TX | 77903 |
| Rochelle Acevedo | 5619 Charlie Chan | | San Antonio | TX | 78240 |
| Rochelle Schward | 1800 MALLARD LN | | TAYLOR | TX | 76574 |
| Rocia Ramirez | 826 Isetta Ln | 1306 | houston | TX | 770060 |
| rocio padilla | 9191 el rito drive | | villa park | CA | 92861 |
| rodeolfo parra | 120 n san gabriel | | san antonio | TX | 78237 |
| Rodney Cruz | 4015 Rain Willow Ct | | Houston | TX | 77053 |
| Rodney Finney | 4036 Training School Rd | | Macon | GA | 31217 |

| Name | Address 1 | Address 2 | City | State | Zip Code |
|------|-----------|-----------|------|-------|----------|
| Rodney Nelson | 614 Ed Carey Dr | | Harlingen | TX | 78550 |
| Rodney Thomas | 6721 Ware Ridge Dr | | Montgomery | AL | 36117 |
| ROGELIO SALAZAR | 130 FLECHA LANE | | LAREDO | TX | 78045 |
| Roger Allan | 249 N MCNEIL ST | | MEMPHIS | TN | 38112 |
| Roger Medina | 235 E Mulberry Ave | apt 101 | San Antonio | TX | 78212 |
| Roland Arechiga | 3634 San Luis | | SAN ANTONIO | TX | 78207 |
| Romina Moscoso | 923 Peachwood bend | | Houston | TX | 77077 |
| Romulus Hammond | 5232 KEATSWOOD CV | | MEMPHIS | TN | 38120 |
| Ron Clark Academy | 228 Margaret  Street Se | | Atlanta | | 77040 |
| Ron Clark Academy, Atlanta | 228 MARGARET ST SE | | ATLANTA | GA | 30315 |
| Ronald Evans | 2251 Sutton St | | Atlanta | GA | 30317 |
| Ronaldo Lansangan | PO BX 473 | | Orange | CA | 92856 |
| Roni Dillard | 1395 Agnes Place | | Memphis | TN | 38104 |
| Ronna Bower | 210 RIVERWOOD | | BOERNE | TX | 78006 |
| Ronnie Ammons | 4090 Canada Road | | Arlington | TN | 38002 |
| RORY GOODWIN | 740 SPROTT RD | | MONTGOMERY | AL | 36117 |
| Rosa I. G De Nevarex | 590 E MAIN ST | STE A | EAGLE PASS | TX | 78852 |
| Rosa Lofton | 217 INDIAN TRAILS DR | | WALLISVILLE | TX | 77597 |
| Rosa Mehr | 1755 crescent plaza drive. | Apt#3105 | HOUSTON | TX | 77077 |
| Rosa Perez | 6 RED MOON PL | | TOMBALL | TX | 77375 |
| Rosa Ramirez-Valle | 11805 LANSDOWNE RD | | AUSTIN | TX | 78754 |
| Rosa Rojas | 5545 Arundel Drive | | Atlanta | TX | 77040 |
| Rosalina Ratonel | 10129 Beck Dr. | | Santee | CA | 92071 |
| Rosalinda Lopez | 1615 Marvin Ave. | | Dallas | | 75216 |
| Rosanna Murray | 11306 Forest Pass Ct. | | Live oak | TX | 78233 |
| Rose Delisi | 481 Brighton Pl | | Memphis | TN | 38117 |
| Rose Ganzon | 12815 W US HIGHWAY 82 | | MUENSTER | TX | 76252 |
| Rose Garcia | 215 Hendelson Lane | | Hutto | TX | 78634 |
| Rose Osby | 1187 Creston Ave | | Memphis | TN | 38127 |
| Rose Raimondo | 965 Ridgeroad Drive | | New Braunfels | TX | 78130 |
| Rosemarie Lozada | 1995 Bandolier Lane | | San Diego | CA | 92154 |
| Rosemary Escamilla | 710 Slate Valley Ln | | Spring | TX | 77373 |
| Rosie Alvarado | 311 W BAYLOR | | SAN ANTONIO | TX | 78204 |
| Rosie Davis | 4514 ELLA BLVD | | HOUSTON | TX | 77018 |
| Rosilynn Aldridge | 1404 South Redono Dr | | AUSTIN | TX | 78721 |
| Roslyn Collison | 5945 long meadow road | | nashville | KY | 40514 |
| Rosmariam Nouel | 4073 Sweetspire Dr | | Lexington | KY | 40514 |
| Rossana Ammari | 6969 Caswell Ln | | Fontana | CA | 92336 |
| Rossela Cota | PO BOX 5199 | | CALEXICO | CA | 92232 |
| Rowena Ignacio | 8734 LOHR VALLEY RD | | IRVING | TX | 75063 |
| Roxana Pena | 5237 RUSTON AVE | | FORT WORTH | TX | 76133 |
| Roxann Engle Rossini | 1741 Lerner Ln | | Santa Ana | CA | 92705 |
| Roxann Rossini | 1741 Lerner Ln. | | N. Tustin | CA | 92705 |
| Roxanne Rodriguez | 8143 Powderhorn Run | | San Antonio | TX | 78255 |
| Roxanne Rodriquez | 8143 Powderhorn Run | | San Antonio | TX | 78255 |
| Roxanne Weaver | 4854 BEDFORD DR | | MESQUITE | TX | 75150 |
| Royceann Smith | 1703 moston dr | | Spring | TX | 77386 |
| Ruben Leal | 130 Mcleod | | Cedar Creek | TX | 78612 |
| Rubi Camacho | 5615 Waltrip Street | | Houston | TX | 77087 |
| Rubi Peterson | 7630 S SPALDING LAKE DR | | ATLANTA | GA | 30350 |
| Ruby Du | 1950 Port Cardiff Pl | | Newport Beach | CA | 92660 |
| Ruby Flores | 704 Boise Way | | Laredo | TX | 78041 |
| Ruhi Soni | 2117 Chilton Road | | Houston | TX | 77019 |
| Ruhy Seilabi | 2350 MORELIA PL | | FULLERTON | CA | 92835 |
| Ruihua Zhuang | 901 Whitewater Dr | | Fullerton | CA | 92833 |
| Ruiting Wu | 810 LAKESPUR DR | | SUGAR LAND | TX | 77479 |
| Runsi Sen | 12802 PALEO CT | | SUGAR LAND | TX | 77478-2178 |
| Rush Sonni | 5161 San Felipe | | HOUSTON | TX | 77056 |
| Russel Rivera | 8302 KINGSBRIDGE MEADOW DR | | HOUSTON | TX | 77083 |
| RUSSELL DONOHUE | 23 McFaddan Ln | | Temple | TX | 76502 |
| Ruth Adell | 305 Harbin | | Waxahachie | TX | 75165 |
| Ruth Gaskell | 857 Winchester dr | | Lewisville | TX | 75056 |
| Ruthie Muentes | 200 CANYON LN | | IRVING | TX | 75063 |
| Ruvi Gunawardena | 1120 | North Main Street | Lakeport | CA | 95453 |
| Ryan Basile | 3600 PINE FOREST AVE | | MONTGOMERY | AL | 36116 |
| Ryan Marshall | 162 Pine Lake Dr. | | Atlanta | GA | 30327 |
| RYAN PORCELLO | 805 PARK DR | | GOODLETTSVILLE | TN | 37072 |
| Ryan Putch | 905 LAWRENCE ST | | HOUSTON | TX | 77008 |
| Ryan Voorhies | 454 Twin Pine Ct | | Coppell | TX | 75019 |
| Rycca Dicks | 4033 Graham Oaks Ct | | Memphis | TN | 38122 |
| sabre williams | 2201 loring court | | decatur | GA | 30032 |
| Sabrina Daneshvar | 5237 ADAMS AVE | | SAN DIEGO | CA | 92115 |
| Sabrina Espinoza | 6419 SEWANEE AVE | | HOUSTON | TX | 77005 |
| Sabrina Franklin | 458 Arrowhead Point | | Helotes | TX | 78023 |
| Sabrina Jones | 8701 SPAULDING ST | | HOUSTON | TX | 77016 |
| Sabrina Patton | 660 Bell Road | Apt 429 | Antioch | TN | 37013 |
| Sabrina Tillis | 7351 MOUNTBATTEN RD | | HOUSTON | TX | 77033 |
| Sabrina Williams | 943 Barbara Lynn Dr | | Collierville | TN | 38017 |
| Sadie Vance | 170 South Mctizic Way | | Grand Junction | TN | 38039 |
| Sadiyah Butt | 490 Fitzgerald place | | atlanta | GA | 30349 |
| saeeda dhanani | 4415 highway 6 | | sugar land | TX | 77478 |
| Sahar Abou teem | 2901 s Atlantic avex apt no 502 | | Daytona Beach | FL | 32118 |
| Sahar ABOUTEEN | 2652 E Temblor Ranch Dr | | Brea | CA | 92821 |
| Saira Habash | 5417 Grassmere Drive | | Plano | TX | 75093 |
| Sal Chavez | 3400 Twilight Drive. | | Fullerton | CA | 92835 |
| Salam Kuaider | 1430 Tanglewood Dr | | Corona | CA | 92882 |
| salem alzaabi | 8980 alderwood way | | montgomery | AL | 36117 |
| Sally Davis | 24 HAWTHORNE HILL CV | | FLOWOOD | MS | 39232 |
| Sally Galbraith | 11661 COLMAR ST | | DALLAS | TX | 75218 |
| Sally Kate Scroggs | 1325 Wedgewood St | | Lake Charles | LA | 70605 |
| Sally Venegas | 1730 e division | | arlington | TX | 76011 |
| Samantha Mcroberts | 13423 HIGHLAND PARK CT | | HOUSTON | TX | 77070 |
| SAMANTHA CLARK | P.O BOX 8305 | | MERIDIAN | MS | 39303 |

| Name | Address 1 | Address 2 | City | State | Zip Code |
|---|---|---|---|---|---|
| Samantha Del Fierro | 13735 Sungrove VW | | San Antonio | TX | 78245 |
| Samantha Guereca | 1927 south llewellyn | | dallas | TX | 75224 |
| Samantha Leger | 6022 Majestic Pines Drive | | Kingwood | TX | 77345 |
| Samantha Rocha | 108 CECELIA ST | | SAN ANTONIO | TX | 78207 |
| Samantha Wiseman | 4951 Twin Branches Way | | Dunwoody | GA | 30338 |
| Samina Sewani | 1910 Bartrum Trail | | Sugar Land | TX | 77479 |
| Samira Rafiq | 131 South Cerro Vista Way | | Anaheim | CA | 92807 |
| Sammy Lee | 12371 Manley St. | | Garden Grove | CA | 92845 |
| Samsun Muhsin | 451 South Hawes Road | Unit 16 | Mesa | AZ | 85208 |
| Samuel Bridges | 4911 Golden Pond Dr | | Kingwood | TX | 77345 |
| Sanaa Diab | 505 Legends Ridge Ct | | Franklin | TN | 37069 |
| Sanaa Hashim | 1514w, 21st street | | Santa ana | CA | 92706 |
| sandhya injeti | 2624 Fountain Dr | | Irving | TX | 75063 |
| Sandra Banuelos | 629 Caddo St | | Corpus Christi | TX | 78412 |
| Sandra Beno | 3431 CYPRESSWOOD DR | | SPRING | TX | 77388 |
| Sandra Chang | 3625 Placentia Ct | | Chino | CA | 91710 |
| Sandra Collins | 1121 Shellnut Trail | | Hoschton | GA | 30548 |
| Sandra Figueredo | 1202 Muirfield Pl | | Houston | TX | 77055 |
| Sandra Franklin | 1716 Cassia Dr | | Dallas | TX | 75232 |
| Sandra Gailey | 13725 Goodman Ln | | Anacortes | WA | 98221 |
| Sandra Ganim | 2142 W MAIN ST | | HOUSTON | TX | 77098 |
| Sandra Garza | 301 South Bales Rd. #3 | | Mcallen | TX | 78503 |
| Sandra Howell | 2930 High Plains Dr. | | Katy | TX | 77449 |
| Sandra Miller | 1981 Abergeldie Drive | | Memphis | TN | 38119 |
| Sandra Murray | 233 Eton CT SE | | Mableton | GA | 30126- |
| Sandra Niesen | 300 Mayfield Station | | Brentwood | TN | 37027 |
| Sandra Ramon | 450 Anton Dr | | SAN ANTONIO | TX | 78223 |
| SANDRA ROMERO | 419 SIMS | | SAN ANTONIO | TX | 78225 |
| Sandra Ruvalcaba | 6711 E. Pinnacle Pointe | | Orange | TX | 77040 |
| Sandra Torres-Martinez | 711 penguin dr | | DALLAS | TX | 75241 |
| Sandra Vazquez | 13835 cane valley court | | houston | TX | 77044 |
| Sandra Witten | 25 HIGHLAND PARK VLG | | DALLAS | TX | 75205 |
| Sandrine Cojolum | | | Houston | TX | 77092 |
| Sandy Bhojani | 919 El Paisaje | | San Antonio | TX | 78258 |
| Sandy Chandrahasan | 214 Winding Lane | | Shavano Park | TX | 78231 |
| SANDY GANDY | 1038 MAIN ST | | GEORGETOWN | MS | 39078 |
| Sandy Pearson | 2210 Upland park drive | | Sugarland | TX | 77479 |
| Sandy Ternyik | 6108 Turtle Creek Rd | | Midland | TX | 79707 |
| Sang Gyu An | 1515 S. Sunkist St. | | Anaheim | CA | 92806 |
| sangeeta raghu | 7407 archard hill ln | | FRISCO | TX | 75035 |
| Sanjay Jagushte | 2345 Sage Rd | APT 309 | HOUSTON | TX | 77056 |
| Santana Trenell | 547 Par Dr. apt 7 | | Marion | AR | 72364 |
| Santhosh Skaria | 1451 Del Mar Drive | | Irving | TX | 75060 |
| Santiago Arriola | 6919 janice st | | pearland | TX | 77581 |
| Sara Benites | 2604 CASCADE COVE DR | | LITTLE ELM | TX | 75068 |
| Sara Clarke | 2627 Marty Way | | Sacramento | CA | 95818 |
| Sara Franks | 675 FREEMAN LN | | HOLLISTER | MO | 65672 |
| Sara Ganz | 30165 N. 73 Dr | | Peoria | AZ | 85383 |
| Sara Khan | 1129 Horsemint Dr | | Little Elm | TX | 75068 |
| Sara Longtain | 1058 Chamboard Lane | | Houston | TX | 77018 |
| Sara Mallon | 10210 Pine Forest | | Houston | Texas | 77040 |
| Sara Margrotto | 39 Alvardo Ave | | Rancho Viejo | TX | 78575 |
| Sara Murphy | 2512 Hester way | | Salado | TX | 76571 |
| Sara Nunez | 14757 Betty Jean Ave. | | Bell Flower | CA | 90706 |
| Sara Osborne | 306 River Dr. | | Branson | MO | 65616 |
| Sara Ragsdale | 2310 TWIN LAKES CIR | | JACKSON | MS | 39211 |
| sara simpson | P.O. Box 1340 | | Shingle Springs | CA | 95682 |
| Sara White | 4 BELCOURT PL | SSBMI | SAN ANTONIO | TX | 78257 |
| Sara Wilkinson | 99 W CARLOS RD | | MEMPHIS | TN | 38117 |
| Sarah Aly | PO Box 54886 | | Irvine | CA | 92619 |
| Sarah Austin | 11706 Brandon Way | | Houston | TX | 77024 |
| Sarah Bowland | 13127 Winding Creek | | San Antonio | TX | 78231 |
| Sarah Calini | 14112 Fontana St | | Leawood | KS | 66224 |
| sarah dipoma | 808 N. Fair Oaks Place | | Andover | KS | 67002 |
| Sarah Dvorak | 3162 Bonn Drive | | Laguna Beach | CA | 92651-2009 |
| Sarah Eldridge | 4714 DUVAL ST | | AUSTIN | TX | 78751 |
| Sarah Elizabeth Samii | 13707 Bloffrock | | San Antonio | TX | 78216 |
| Sarah Galfione | 1925 Addison Rd | | Houston | TX | 77030 |
| Sarah Garza | 20606 settlers valley | | San Antonio | TX | 78258 |
| Sarah Hart | 3800 Tulane Court | | Nashville | TN | 37215 |
| Sarah Henderson | 4509 IRVIN SIMMONS DR | | DALLAS | TX | 75287 |
| Sarah Hornig | 4 CALLE SOL | | SAN CLEMENTE | CA | 92672 |
| Sarah Ibrahim | 503 Olmstead Park DR | | Sugar Land | TX | 77479 |
| Sarah Lemons | 925 County Road 528 | | Centre | AL | 35960 |
| sarah Mansour | 6805 N. Capital of TX Hwy | Ste. 240 | Austin | TX | 78731 |
| Sarah Montez | 445 N San Horacio Ave | | San Antonio | TX | 78228 |
| Sarah Murray | 7326 Marquette St | | Dallas | TX | 75225 |
| Sarah Nicolas | 6009 Mountainclimb Dr | | Austin | TX | 78731 |
| Sarah Park | 49 Grant | | Irvine | CA | 92620 |
| Sarah Parmer | 895 21st ST | | Beaumont | TX | 77706 |
| Sarah Pope | 2210 Dewey Point | | San Antonio | TX | 78251 |
| Sarah Reyes | 3211 Mid Hollow Drive | | San Antonio | TX | 78230 |
| Sarah Rigsby | 2012 mcgavock pike | | Nashville | TN | 37216 |
| Sarah Serrano | 1904 Hardt St | | Loma Linda | CA | 92354 |
| Sarah Stanley | 105 Blakewood Dr | | Roswell | GA | 30075 |
| SARAH STEWART | 49 ROUNDTREE CR | | BRANDON | MS | 39042 |
| Sarah Thompson | 26422 ENCHANTED WIND | | SAN ANTONIO | TX | 78260 |
| Sarah Wood | 333 Texas Street | Suite 2230 | Shreveport | LA | 71101 |
| Sarah Wynne | 225 County Road 470 | | Dayton | TX | 77535 |
| Sarah Zavala | 6936 PASADENA AVE | | DALLAS | TX | 75214 |
| Sarita Dillard | 2524 Chenevert | | Houston | TX | 77004 |
| Saritha Kudumula | 7357 UNBRIDLE WAY | | CORDOVA | TN | 38016 |
| saru Sachdeva | 8254 E Kingsdale Lane | | Anaheim Hills | CA | 92807 |

| Name | Address 1 | Address 2 | City | State | Zip Code |
|---|---|---|---|---|---|
| Saundra Collier | 10500 Lake June Rd. | Bldg O-1 | Dallas | TX | 75217 |
| Sauli Ledbetter | 1508 Columbia Drive | | Glenn Heights | TX | 75154 |
| Scarlet Perea | 3109 N 33RD ST | | MCALLEN | TX | 78501 |
| SCARLETT LEA | 4055 WOODFEN COURT | | ELLENWOOD | GA | 30294 |
| Scott Casey | 225 River North Ct. | | Atlanta | GA | 30328 |
| Scott Mills | 2713 Masters Ct | | Westlake | LA | 70669 |
| Scott Raybon | 401 N. Jackson St. | | Crystal Springs | MS | 39059 |
| Scott VanOuter | 13602 Brooksong Ct | | Louisville | KY | 40245 |
| scottie johnson | 1313 hwy 8 west | | cleveland | MS | 38732 |
| Sean Franck | 6525-2 Twin Circle Ln | | Simi valley | CA | 93063 |
| Sean Malhotra | 147 Wolf Creek Dr North | | Macon | GA | 31210 |
| Sean Poteet | 10047 WestPark #21 | | Houston | TX | 77042 |
| Sebastian herrera | 358 Old Cherokee Rd | | Cleveland | GA | 303528 |
| Sebnem GulerDemir | 8241 Fast Loftwood Lane | | Orange | CA | 92867 |
| Selena Delgadillo | 9912 Business Park Drive #165 | | Sacramento | CA | 95827 |
| Selene Buerger | 25 palatine | | irvine | CA | 92612 |
| selene Nunez | 400 Andrews Ave | APT 14-N | Dallas | TX | 75211 |
| Selentria Kendrick | 564 Rogers Drive | | Macon | GA | 31204 |
| Selin Suzer | 11427 legend manor dr | | houston | TX | 77082 |
| Selma Singleton | 3224 Silent Creek Trl | | Hurst | TX | 76053 |
| Senikka Fasoranti | 8420 LITTLE FAWN LN | | DALLAS | TX | 75249 |
| Senja ONeill | 2337 e greenview dr | | Glendora | CA | 91741 |
| Senobin Washington | 808 Redbud Dr | | Desoto | TX | 75115 |
| Sergio Hernandez | 8010 Eumphress Rd | Apt 140 | Dallas | TX | 75217 |
| Sergio Vega | 10618 MOUNT TIPTON | | SAN ANTONIO | TX | 78213 |
| Servando Benavides | 10535 Winwood Drive | | Laredo | TX | 78045 |
| Seung Sorensen | 18602 Rogers Place | | San Antonio | TX | 78258 |
| Seva Papageorge | 5118 Locust St | | Bellaire | TX | 77401 |
| Sezin Kadioglu | 200 NW 151st Place | | Edmond | OK | 73013 |
| Sha Kanjoor Anandan | 5321 N MACARTHUR BLVD | APT 1068 | IRVING | TX | 75038 |
| Shab Higginbotham | 3901 big fork trail | | McKinney | TX | 75070 |
| Shaddrin Davis | 707 Winters Street | | Dallas | TX | 75216 |
| SHADY GAD | 100 CHIMNEYTOP DRIVE | APT 219 | ANTIOCH | TN | 37013 |
| Shae Jones | 1103 Cedar Creek Road | | Midland | TX | 79705 |
| Shalecia Callaway | 1413 Osage Trl | | Mesquite | TX | 75149 |
| Shalina Gillani | 56 Cienega | | Irvine | CA | 92618 |
| Shally Pender | 470 Greenfield Rd | | MEMPHIS | TN | 38117 |
| Shalundrea Dartson | 1635 Pebble Beach Lane | | Cedar Hill | TX | 75104 |
| shamaila ayub | 3521 brewster dr | | PLANO | TX | 75025 |
| Shami Zvobgo | 1025 independence drive | | Coppell | TX | 75019 |
| Shamila Leathers | 4135 Rosada Ct | | Yorba Linda | CA | 92886 |
| shamomita claybon | 3701 vilbig | | dallas | TX | 75212 |
| shan carly | 605 picolo | | irvine | CA | 92620 |
| Shandalynn Hagar | 6407 Stefani Dr | | Dallas | TX | 75224 |
| Shanee Quarterman | 4556 Osprey Ln | | Decatur | GA | 30035 |
| Shaniqual Alex | 3531 Alaska Ave. | | Dallas | TX | 75216 |
| Shanna Hubert | 1125 Glencrest Dr | | Barrington | IL | 60010 |
| Shannon Alvarado | 3350 YUKON STRAIGHT | | SAN ANTONIO | TX | 78281 |
| Shannon Aucoin | 563 Dub Lane | | Lake Charles | LA | 70611 |
| Shannon Brehmer | 432 English Oaks Circle | | Boerne | TX | 78006 |
| Shannon Burnett | 1127 WENTWOOD DR | | DESOTO | TX | 75115 |
| Shannon Cahalan | 6439 Westlake Ave. | | Dallas | TX | 75214 |
| Shannon Davies | 3060 CREEK TREE LN | | CUMMING | GA | 30041 |
| Shannon Erickson | 2616 Silver Shadow | | Conroe | TX | 77304 |
| Shannon Glass | 2361 Highlands Creek Rd | | Carrollton | TX | 75007 |
| Shannon Haddaway | 412 Crestwood Dr. | 412 Crestwood Dr. | FORT WORTH | TX | 76107 |
| Shannon Hollingsworth | 1269 Stubbs Road | | Terry | MS | 39170 |
| Shannon Horne | 823 BIBURY PL | | BRANDON | MS | 39047 |
| Shannon JESIOLOWSKI | 1207 north blvd dr | | Amory | MS | 38821 |
| Shannon Jones | 39 Mallard Point Drive | | Jackson | TN | 38305 |
| Shannon Kalke | 26919 Candaba | | MAGNOLIA | TX | 77354 |
| Shannon Manning | 1870 York Avenue | | Memphis | TN | 38104 |
| Shannon Olen | 315 Kelisa Circle | | Redlands | CA | 92373 |
| Shannon Seiler | 1861 N 199th St W | | Goddard | KS | 67052 |
| Shannon Smalls | 10618 CLOVER CYN | | HELOTES | TX | 78023 |
| Shannon Smith | 14020 Freemanville Rd | | Alpharetta | GA | 30004-3573 |
| Shannon Terrill | 1327 Cortlandt st | | Houston | TX | 77008 |
| Shannon Turner | 200 WALHALLA CT | | ATLANTA | GA | 30350 |
| Shannon wiesedeppe | 5327 Del Monte | | houston | TX | 77056 |
| shanon togneri | 27717 blue mesa dr | | corona | CA | 92883 |
| Shanquilia Vann | 422 Embrey Drive | | Dallas | TX | 75232 |
| Shantel Jordan | 2102 Blair Trace | | Fairburn | GA | 30213 |
| Shaquita Blount | 3025 reynolds run | | mcdonough | GA | 30252 |
| Shaqwonda D Johnson | 762 Ponce De Leon Ave. | | Macon | GA | 31206 |
| Sharada Killebrew | 1833 Beacon Rd | | Memphis | TN | 38109 |
| Shari Hicks | 13001 HARKNESS DR | | DALLAS | TX | 75243 |
| Sharla de Frere | 354 Emma Loop | | Austin | TX | 78737 |
| Sharla Hank | 4368 Rueda Dr. | | San Diego | CA | 92124-2231 |
| Sharlene Marsh | 3920 Dayton Street | | Sacramento | CA | 95838 |
| Sharlene Mracek | 38750 Birch Creek Lane | | Yucaipa | CA | 92399 |
| Sharon Beasley | 625 LEXINGTON DR | | FLORENCE | MS | 39073 |
| Sharon Benavides | 1927 Roaring Fork | | SAN ANTONIO | TX | 78260 |
| Sharon Calderon | 5602 Butch Canyon | | San Antonio | TX | 78252 |
| Sharon Carson | PO BOX 439 | | MOUNTAIN HOME | TX | 78058 |
| Sharon Garcia | 1910 HARPERS FERRY ST | | SAN ANTONIO | TX | 78245 |
| Sharon Gavron | 2307 GREENGLADE RD NE | | ATLANTA | GA | 30345 |
| Sharon Greenway | 3978 Stone Hill Drive | | Bartlett | TN | 38135 |
| Sharon Griffin | 706 Poppy Ave | | Macon | GA | 31204 |
| Sharon Henley | 5600 W Lovers Ln | Suite 116 #376 | dallas | TX | 75209 |
| Sharon Koehler | 12334 Hart Ranch | | San Antonio | TX | 78249 |
| Sharon Litke | 1045 Peach Ln | | Desoto | TX | 75115 |
| Sharon Mcwhorter | 4481 VILLAGE SPRINGS RUN | | ATLANTA | GA | 30338 |
| Sharon Morris | 1101 E Doral Ave | | Gilbert | AZ | 85297 |

| Name | Address 1 | Address 2 | City | State | Zip Code |
|---|---|---|---|---|---|
| Sharon Ngay | 5220 Nagle Ave | | Sherman Oaks | CA | 91401 |
| Sharon Pearson | 1826 Catalina Ave. | | Santa Ana | CA | 92705 |
| Sharon Putnam | 1038 Swathmore Drive Nw | | Atlanta | GA | 30327 |
| Sharon Tolin | 2808 Easton Street | | Downers Grove | IL | 60515 |
| Sharon Wang | 1732 blue wing ct | | Redlands | CA | 92374 |
| sharon Williams | 1107 cambian park court | | SUGAR LAND | TX | 77479 |
| Shartarah Smith | 903 CLOVER HILL LN | | CEDAR HILL | TX | 75104 |
| Shartondra Armour | 7296 Amberly way | | Cordova | TN | 38018 |
| Sharzad Marashi | 26611 LAUREL CREST DR | | LAGUNA HILLS | CA | 92653 |
| Shatimah Adams | 260 Northview apt | Apt. 15c | Avondale Estates | GA | 30002 |
| Shatoya Peters | 4811 Duncanville Rd | 105 | Dallas | TX | 75236 |
| Shauna Sadeghy | 13920 Oxford Dr | | Edmond | OK | 73013 |
| Shauntae Dukes | 961 seven oaks blvd | Apt 2207 | Smyrna | TN | 37167 |
| Shavonn Stearns | 912 Rio Vista Dr. | | Desoto | TX | 75115 |
| Shawn Kanehira-Mar | 170 Vista Creek Circle | | Sacramento | CA | 95835 |
| Shawn Mollica | 3027 Ivory Creek | | San Antonio | TX | 78258 |
| Shawn Sellers | 12 Darlington Cove | | Jackson | TN | 38305 |
| Shawn Webb | 74 Stonewall Bend | | San Antonio | TX | 78256 |
| Shawna Martell | 5016 Spyglass Drive | | Dallas | TX | 75287 |
| Shawna Wilson | 6075 BROGAN WAY | | EL DORADO HILLS | CA | 95762 |
| SHAWNTELE DESANTIS | PO BOX 581604 | | ELK GROVE | CA | 95758 |
| Shay Moore | 630 echo cove | | Brandon | MS | 39042 |
| Shaza Almasri | | | | | |
| Shea Crowder | 510 MacArthur Street | | Greenwood | MS | 38930 |
| Sheeba Thomas | 4046 Grennoch Lane | | Houston | TX | 77025 |
| sheen tran | 35 momento | | irvine | CA | 92603 |
| Sheena Pace | 520 WILD ROSE LANE | | Brandon | MS | 39047 |
| Sheila Bhatt | 17706 Norwalk blvd. | | Artesia | CA | 90701 |
| Sheila Boyle | 6519 Cotorra Cove Ct. | | Houston | TX | 77041 |
| Sheila Cranman | 4682 Stonehenge Drive | | Dunwoody | GA | 30360 |
| Sheila Garrow | 9210 Highlands Cove | | Boerne | TX | 78006 |
| Sheila Gillen | 11612 Roger Dr | | Erath | LA | 70533 |
| Sheila Lee | 902 Cambridge Dr | | Duncanville | TX | 75137 |
| Sheila Odell | 112 PLATT LN | | OKLAHOMA CITY | OK | 73160 |
| Sheilagh Cooper | 6238 Prestoncrest Lane | | Dallas | TX | 75230 |
| Shelbie Tubbs | 6575 Century Arbors Pl W | Apt 305 | Memphis | TN | 38134 |
| Shelia Bogan | 20538 KEEGANS LEDGE LN | | CYPRESS | TX | 77433 |
| Shelley Cameron | 1415 Mallard Lane | | Roseville | CA | 95661 |
| Shelley Huser | 51 Polo Run Cove | | Byhalia | MS | 38611 |
| shelley kemp | 108 LONESOME TRL | | HASLET | TX | 76052 |
| Shelley Miller | 5210 Pleasant View | Suite 5 | MEMPHIS | TN | 38134 |
| Shelley Owens | 86 Mossy Cup St | | Shavano Park | TX | 78231 |
| Shelley Payne | 1389 Epping Forest Dr Ne | | Brookhaven | GA | 30319 |
| Shelley Savins | 425 anita lane | | waxahachie | TX | 75165 |
| Shelley Schnittker | 816 Stowe Lane | | Little Elm | TX | 75068 |
| Shelley Singer | 1935 Main Street SE | | Smyrna | GA | 30080 |
| Shelley Williams | 18 Holden Court | | Sacramento | CA | 95835 |
| Shellie Eskew | 5 Fairway Dr | | Lake Charles | LA | 70605-5901 |
| Shelly Crawford | 1526 Bent Trail Court | | Houston | TX | 77479 |
| Shelly Huffstutter | 3115 St. John's Dr. | | Dallas | TX | 75205 |
| Shelly McClure | 304 N Belmont Ave | | Wichita | KS | 67208 |
| Shelly Mikosh | 15809 Royal Ashdown Drive | | Austin | TX | 78717 |
| Shelly Myers | 3844 Wheeling Drive | | Ft. Worth | TX | 76244 |
| Shelly Spence | 2309 Garnet Rd | | Millington | TN | 38053 |
| Shelly Zimmer | 13214 HUNTERS LARK ST | | SAN ANTONIO | TX | 78230 |
| Shemecca Hughes | 2561 Country Meadow | | Memphis | TN | 38133 |
| Shemika Pealer | 4110 Ward Lake Trl | | Ellenwood | GA | 30294 |
| shena willis | 8321 Metto rd. | | jacksonville | FL | 32244 |
| Shenee Davis | 16221 PRAIRIE MDW | | FORNEY | TX | 75126 |
| Sheneil Spencer | 642 Edgedale Dr | | Dallas | TX | 75232 |
| Sheneka Davis | 5557 DORY DR | | ANTIOCH | TN | 37013 |
| Shenika Wright | 516 Connally St. SE | | Atlanta | GA | 30312 |
| Shenikwa Carr | 1305 Echols Dr | | Frisco | TX | 75034 |
| Sheri Duffey | 9205 WATER OAK DR | | ARLINGTON | TX | 76002 |
| Sheri Dunn | PO Box 414 | | Florence | MS | 39073 |
| Sheri Fye | 16019 ponderosa pass | | Helotes | TX | 78023 |
| sherrell durbin | 17938 tall chestnut st | | cypress | TX | 77429 |
| Sherri Hill | 6408 TEAL CT | | PLANO | TX | 75024 |
| SHERRI LAWLER | 273 BIG STATION CAMP BLVD | | GALLATIN | TN | 37066 |
| Sherrie Juarez | 2609 NOLAN RD | | LANCASTER | TX | 75146 |
| Sherrie Reed | 2394 Roualt Street | | Davis | CA | 95618 |
| SHERRY ANDERSON | 4616 GENERAL LOWREY DRIVE | | NASHVILLE | TN | 37215 |
| Sherry Denny | 1807 MEDINAH WAY | | HENRYVILLE | IN | 47126 |
| Sherry Dickens | 2117 FOUNTAINBROOKE TER | | BRENTWOOD | TN | 37027 |
| Sherry Hollands | 700 Harpeth Parkway West | | Nashville | TN | 37221 |
| Sherry Te | 1 Dos Rios | | Irvine | CA | 92602 |
| Sheryl Bendaw | 8212 tender way | | Corona | CA | 92883 |
| Shilea Carlson | 210 Wilsonia Ave | | Nashville | TN | 37205 |
| shingyhun Flowers | 4431 I 20 Frontage Rd | | Vicksburg | MS | 39183 |
| shireen allag | 360 w chevy chase apt 12 | | gledale | CA | 91204 |
| SHIRLEY LIN | 17 solstice | | irvine | CA | 92602 |
| Shirley Pe | 20152 Portside Drive | | Walnut | CA | 91789 |
| Shirley Wright | 3494 Daggett | | Memphis | TN | 38109 |
| Shivesh Sharma | 28623 Tanner Crossing Ln | | Katy | TX | 77494 |
| shola akere | 4332 Milsop drive | | Carrollton | TX | 75010 |
| Sholannda Williams | 11 Seraspi Court | | Sacramento | CA | 95834 |
| SHON COLBERT | 6606 BRIMRIDGE LN | | HOUSTON | TX | 77048 |
| Shterna Niasoff | 2273 241st Apt#a | | Lomita | CA | 90717 |
| Shuba Balasubramanian | 497 CARTER DR | | COPPELL | TX | 75019 |
| shuling yi | 20245 umbria way | | yorba linda | CA | 92886 |
| Shuntay Medaries | 3048 Sunnyview Dr | | Nashville | TN | 37218 |
| Shuohang Wang | 1150 AMY DR | | ALLEN | TX | 75013 |
| shweta gupta | 1603 reggio aisle | | IRVINE | CA | 92606 |

| Name | Address 1 | Address 2 | City | State | Zip Code |
|---|---|---|---|---|---|
| Sibyl de St Aubin | 3086 Rhodenhaven Drive | | Atlanta | GA | 30327 |
| Sigfried Mendoza | 10007 Cypress Path Dr. | | MISSOURI CITY | TX | 77459 |
| Silva Sosa | 2707 Queen Elaine Dr | | Lewisville | TX | 75056 |
| SILVIA ARIVIZO | 1650 TURNBULL CANYON RD | | HACIENDA HEIGHTS | CA | 91745 |
| Silvia Arzate | 12828 Buenos Aires Pkwy | | Del Valle | TX | 78617 |
| Silvia Garrieo | | | | | |
| Silvia Gonzalez | 1900 Ganter Dr | | La Habra Heights | CA | 90631 |
| Silvia Riguero | Po box 9838 | | Rancho santa fe | CA | 92067 |
| Silvia Viera | 5016 Cummings dr | | North Richland Hills | TX | 76180 |
| Silviana Feria | 2990 BISSONNET ST | APT 11103 | HOUSTON | TX | 77005 |
| simi luthra | 1 laketrail cove | | buena park | CA | 90621 |
| Simin Akbar | 21610 dunrobin way | | yorba linda | CA | 92887 |
| Simon Ogom | 28672 Canyon Oak Drive | | Highland | CA | 92346 |
| Sina Gallegos | 1543 W. Laurel | | San Antonio | TX | 78201 |
| siobhan kennedy | 1734 hillmont dr | | nashville | TN | 37215 |
| Smita Patel | 1464 Hollow Ridge Dr | | Carrollton | TX | 75007 |
| sofette walker | 1708 Arlington Park | | Macon | GA | 31204 |
| Sofia Riches | 12119 Arcadia Bend Lane | | Houston | TX | 77041 |
| Sofie Smith | 6419 ENCANTO POINT DR | | SAN ANTONIO | TX | 78244 |
| Soh Yeun Kim | 11770 Randolph Ct | | Loma Linda | CA | 92354 |
| Soledad Ordaz | 6270 CAROLOT LN | | MEMPHIS | TN | 38135 |
| sommer weisheit | 350 S Wildwood Dr E-1 | | Branson | MO | 65616 |
| Sona Gala | 18595 MARTINIQUE DR | | HOUSTON | CA | 92861 |
| Sondra Bruno | 19 WINDWOOD DR | | JACKSON | TN | 38305 |
| Sondra Gronohm | 302 Huntington Place | | Shavano Park | TX | 78231 |
| SONIA ALVAREZ | 1348 DUNBARTON RD | | MONTGOMERY | AL | 36117 |
| Sonia Castaneda | 617 Country Lane | Ste 21J | Weslaco | TX | 78599 |
| Sonia Castellanos | 6131 ASHFORD FALLS LN | | SUGAR LAND | TX | 77479 |
| Sonia Damiano | 9021 Luken Court | | Elk Grove | CA | 95624 |
| Sonia Davila | 717 PAMELA DR | | BAYTOWN | TX | 77521 |
| SONIA GUIRGIS | 10630  MOUNTAIN VIEW AVE APT E | | REDLANDS | CA | 92373 |
| sonia HIGH-SMITH | 3583 Linecrest Tr | | Ellenwood | GA | 30294 |
| Sonia Mahfuoz | 10218 Sienna Hills Drive | | San Diego | CA | 92127 |
| Sonia Rivera | 4915 Cedar Briar Dr | | Dallas | TX | 75236 |
| Sonia Wootton | 391 HENDERSON LN | | LEAGUE CITY | TX | 77573 |
| sonja haymon | 1718 banks street | | houston | TX | 77098 |
| Sonja Stepp | 734 N MCKINLEY AVE | | CLARKSVILLE | IN | 47129 |
| Sonja Tex | 1703 Carraige Creek Dr | | Desoto | TX | 75115 |
| Sonjia Jefferson | 209 Indian Trace Lane | | Waxa | TX | 75165 |
| Sonya Flores | 6805 Sundance Circle | | Joshua | TX | 76058 |
| Sonya Kelly | 1935 SPARROWS RDG | | KATY | TX | 77450 |
| Sonya Selmon Edmond | 120 DUPUY CIR | | BYRAM | MS | 39272 |
| sonya smith | 2042 BOULDERVIEW DR SE | | ATLANTA | GA | 30316 |
| SONYA WILLISON | 1550 RIMPAU AVE | | CORONA | CA | 92881 |
| Sophia Borrero | 24807 Creek Loop | NA | Garden Ridge | TX | 78266 |
| sophia garcia | 2912 tampico st | | San Antonio | TX | 78207 |
| Sophia Lee | 13310 Silver Berry Circle | | Cerritos | CA | 90703 |
| SOPHIE SKOLNICK | | | | | |
| Soriya Estes | 7725 Journeyville Drive | | Austin | TX | 78735 |
| Sree Vattan | 2329 All Saints Lane | | Plano | TX | 75025 |
| Srinivas Boppana | 2409 NEWCASTLE BND | | IRVING | TX | 75063 |
| Srinivasarao Kotturi | 1220 Hidden Ridge | apt 2082 | Irving | TX | 75038 |
| ST VINCENT DE PAUL SCHOOL | 4061 IBIS ST | | SAN DIEGO | CA | 92103 |
| St. Catherine Academy, Anaheim | 215 N HARBOR BLVD | | ANAHEIM | CA | 92805 |
| St. Charles Catholic School, San Diego | 929 18TH ST | | SAN DIEGO | CA | 92154 |
| St. Mary, League City | 1612 E WALKER ST | | LEAGUE CITY | TX | 77573 |
| St. Michael School Attention Tana Admo | 1833 SAGE RD | | HOUSTON | TX | 77056 |
| St. Vincent De Paul, San Diego | 4061 IBIS ST | | SAN DIEGO | CA | 92103 |
| stacee chambers | 11514 Boyd Bay | | San Antonio | TX | 78221 |
| Stacey Herring | 131 Hartfield Dr | | Madison | MS | 39110 |
| Stacey Kessler | 644 Wesley DR., NW | | Atlanta | GA | 30305 |
| Stacey Norwood | 4415 Glengary Drive Ne | | Atlanta | GA | 30342 |
| Stacey Owens | 4040 VILLANOVA ST | | HOUSTON | TX | 77005 |
| Stacey Quiriconi | 89 TOULOUSE ST | | MEMPHIS | TN | 38103 |
| Stacey Sscoggin | 202 Patton Village Cove | | Pearl | MS | 39208 |
| STACEY VALLEJO | 765 DARDEN PLACE | | NASHVILLE | TN | 37205 |
| Stacey Walker | 5600 Vinings Retreat Pass SW | | Mableton | GA | 30126 |
| Stacey Woods | 12300 San Pedro | | San antonio | TX | 78216 |
| Staci Biggar | 701 key street | | Houston | TX | 77009 |
| Stacie Adams | 2320 Dobbins Lane | | Irving | TX | 75063 |
| Stacie Baker | 4171 CREEK TRAIL DR | | WHITES CREEK | TN | 37189 |
| Stacie Barnett | 6535 Velasco Avenue | | Dallas | TX | 75214 |
| Stacie Waddell | 4418 Irvin Simmons | | Dallas | TX | 75229 |
| Stacy Conyers | 3122 H street | | Sacramento | CA | 95816 |
| Stacy DeSoto | 114 Gist St | | Franklin | TN | 37064 |
| Stacy Franklin | 305 EVERGREEN CT | | FLOWOOD | MS | 39232 |
| Stacy Hall | 35 TALFORD CV | | EADS | TN | 38028 |
| Stacy Knisley | Po box 5010 | Pub 20 | Rancho Santa fe | CA | 92067 |
| Stacy L Asato | 9876 CASTELLI WAY | | ELK GROVE | CA | 95757 |
| Stacy Lamoy | 9710 MID CIRCLE DR | | SAN ANTONIO | TX | 78230 |
| Stacy Mccall | 4245 old house dr | | Conley | GA | 30288 |
| Stacy Mcgee | 764 S Goldfinch Way | | Anaheim | CA | 92807 |
| Stacy Norton | 307 E 4th st | | Rome | GA | 30161 |
| STACY PETTY | 21410 Avalon Queen DR | | Spring | TX | 77379 |
| Stacy Roberts | 3388 Majestic lane | | Macon | GA | 31217 |
| Stacy Stevens | 4770 ELMHURST DR | | BEAUMONT | TX | 77706 |
| STANETRA HOWELL | 1375 PANOLA COVE | | COLLIERVILLE | TN | 38017 |
| Stanley Lukowicz | 1919 Rockwood Dr | | Sacramento | CA | 95864 |
| Stanley Woods | 4092 MINDEN RD | | MEMPHIS | TN | 38117 |
| Starr Austin | 2706 Dry Well Cove | | Cordova | TN | 38016 |
| Stavroula Papaionnou | 24135 Orange Orchard Lane | | Katy | TX | 77493 |
| Steele McCown | 3528 Turtle Cove Court SE | | Marietta | GA | 30067 |
| Stefani Heileman | 3705 Pine Lake Dr. | | Pearland | TX | 77581 |

| Name | Address 1 | Address 2 | City | State | Zip Code |
|---|---|---|---|---|---|
| Stefanie Ruoss | 2815 Exposition Blvd. | | Austin | TX | 78703 |
| Stefanie Stark | 34841 IRIS LN | | YUCAIPA | CA | 92399 |
| Stefanie Whitmer | 14802 Woodmont Park Place | | Louisville | KY | 40245 |
| Stefanie Zerbe | 830 N. Adele Street | Unit A | Orange | CA | 92867 |
| Stella Cardoza | 2811 IROQUOIS ST | | DALLAS | TX | 75212 |
| Stella Ernandes | 3983 Sage Ridge Dr | | Yorba Linda | CA | 92887 |
| Stella Greer | 1608 Bellechase Dr | | Keller | TX | 76262 |
| Step By Step Christian School | 1119 S CHERRY ST | | TOMBALL | TX | 77375 |
| stephain vial | 2640 hosea l wiliams dr | | atlanta | GA | 30317 |
| Stephani Bradford | 4315 Yucca Flats Trail | | Fort Worth | TX | 76108 |
| Stephanie Bonner | 1807 Burland Crescent | | Brentwood | TX | 77040 |
| Stephanie Bouvier | 3930 Morgans Creek | | San Antonio | TX | 78230 |
| Stephanie Bulak | 7350 Crompton Ct | | Atlanta | GA | 30350 |
| Stephanie Cannon | 3540 Bridgforth Road | | Olive Branch | MS | 38654 |
| Stephanie Coady | 150 Hickory Woods Ln | | Eads | TN | 38028 |
| Stephanie Conklin | 6654 East Paseo Del Norte | | Anaheim | CA | 92807 |
| Stephanie Corbajal | 7601 Daffan Ln #285 | | Austin | TX | 78724 |
| stephanie dailey | 7610 endecott pl | | Prospect | KY | 40059 |
| Stephanie Daniel | 2484 Carlton Way | | Macon | GA | 31204 |
| Stephanie De Leon | 1716 E LLANO GRANDE ST | | WESLACO | TX | 78596 |
| Stephanie Dungey | 143 Bellemeade Trace | | Clinton | MS | 39056 |
| Stephanie E Wilson | 2204 Webster Street | | Houston | TX | 77003 |
| Stephanie Eaddy | 3413 Belridge Drive | | Smyrna | GA | 30080 |
| Stephanie Ellis | 3015 Borgata Way | | El Dorado Hills | CA | 95762 |
| Stephanie Figueroa | 699 E CENTER ST | APT 187 | ANAHEIM | CA | 92805 |
| Stephanie Foster | 1039 Mallalieu Drive SE | | Brookhaven | MS | 39601 |
| Stephanie Gatson | 2939 Volturno Dr | | Grand Prairie | TX | 75052 |
| Stephanie Hust | 329 Stonegate Trail | | Wetumpka | TX | 77040 |
| Stephanie Iversen | 16322 Spinnaker Dr | | Crosby | TX | 77532 |
| Stephanie Keisling | 6728 GREELEY DR | | NASHVILLE | TN | 37205 |
| Stephanie kelly | 160 Helene Drive | | Arlington | TN | 38002 |
| Stephanie Kurth | 3828 Arnold | | West University Place | TX | 77005 |
| stephanie labbitt | 6200 enterprise dr | | diamond springs | CA | 95619 |
| Stephanie Leon | 4307 Anson Jones | | SAN ANTONIO | TX | 78223 |
| Stephanie McManic | 2944 Carnton Dr | | Germantown | TN | 38138-7347 |
| Stephanie Menn | 120 Canyon Circle | | Boerne | TX | 78015 |
| Stephanie Messinger | 4942 Essexshire Avenue | | Memphis | TN | 38117 |
| Stephanie Moore | 7055 N Main St | | Milan | TN | 38358 |
| Stephanie Purdon | 7300 Grindstone ct. | | Arlington | TX | 76002 |
| Stephanie Rayburn | 7930 DILLY SHAW TAP RD | | BRYAN | TX | 77808 |
| Stephanie Reed | 1328 Wakefield Dr | | Houston | TX | 77018 |
| Stephanie Rodriguez | 6900 Whitman Ave | | Fort Worth | TX | 76133 |
| Stephanie Roland | 3142 ALFORD RD | | CRYSTAL SPRINGS | MS | 39059 |
| Stephanie Seltzer | 30640 Leroy Scheel Road | | Bulverde | TX | 78163 |
| stephanie sepulveda | 8102 Betty Boop St | | Houston | TX | 77028 |
| Stephanie Shutes | 32 flagstone dr | | Jackson | TN | 38305 |
| Stephanie Sierra | 434 COUNTRY WOOD DR | | SAN ANTONIO | TX | 78216 |
| Stephanie Silvas | 643 Rutland Street | | Houston | TX | 77007 |
| Stephanie Steele | 6706 Coral Ln | | Sachse | TX | 75048 |
| Stephanie sullo | 2826 Sunset Blvd | | Houston | TX | 77005 |
| Stephanie Taylor | 6542 ELLSWORTH AVE | | DALLAS | TX | 75214 |
| Stephanie Thompson | 3859 | | drybranch | GA | 31020 |
| stephanie treichel | 456 wilderness way | | new braunfels | TX | 78132 |
| Stephanie Turner | 5573 Millbranch | | Memphis | TN | 38116 |
| Stephanie Venzor | 1203 Beaconsfield Lane #207 | | ARLINGTON | TX | 76011 |
| Stephanie Walker | 9539 Sanctuary Place | | Brentwood | TN | 37027 |
| stephanie williams | PO Box 16521 | | Jackson | MS | 39236 |
| Stephanie Wilson | 3426 DRIFTWOOD PASS DR | | SAN ANTONIO | TX | 78247 |
| stephany m bagnall | 2352 GRUBBS RD | | SEALY | TX | 77474 |
| Stephany Pappas | | | | | |
| Stephen and Latonia Tyler | 12027 Indigo Bend | | San Antonio | TX | 78230 |
| Stephen Bailey | 2800 Waymaker Way | Unit 69 | Austin | TX | 78746 |
| stephen jones | 5447 Jamerson Dr | | ATLANTA | GA | 30349 |
| Stephen Kerr | 12038 Wilderness Trail | | SAN ANTONIO | TX | 78233 |
| Stephen M Findley | 508 EVERGREEN DR | | HURST | TX | 76054 |
| Stephen Sun | 1159 Cusick Dr. | | Fullerton | CA | 92833 |
| Stephny Pappas | 34 Glowing Star Place | | The Woodlands | TX | 77382 |
| Steve Dugan | 268 S. Forestview St | | Wichita | KS | 67235 |
| Steve Kinney | 4181 belvedere st | | Irvine | CA | 92604 |
| Steven Chavez | 2619 Presidio Ln | | Corona | CA | 92879 |
| Steven Nguyen | 7039 E Reno Ave | | Oklahoma City | OK | 73110 |
| Steven Zhang | 6805 Thorncliff Trail | | Plano | TX | 75023 |
| Store 16 | 4234 s alameda | | corpus christi | TX | 78412 |
| Store 27 | 4630 HIGHWAY 6 | | SUGAR LAND | TX | 77478 |
| Strive Collegiate Academy | 3055 Lebanon Pike #300 | | Nashville | TN | 77040 |
| Su Yeon Lee | 217 Moss Hill Rd | | Irving | TX | 75063 |
| Sue Robinson | 3075 Wills Mill Road | | Cumming | GA | 30041 |
| Suezan Kovach | 203 PLANTATION RD | | HOUSTON | TX | 77024 |
| Suketu Patel | 1615 S Wabash Ave | | Redlands | CA | 92373 |
| Sukma Wati | 3800 perrin central blvd | Apt 1131 | San antonio | TX | 78217 |
| Sukrutha Gujjula | 2315 DUNMORE HL | | SAN ANTONIO | TX | 78230 |
| Sumalee Bhuntavee | 3437 Whippoorwill | | Irving | TX | 75062 |
| Suman Sharma | 120 ROCK BRIDGE CIR | | CLINTON | MS | 39056 |
| Summer Hennington | 1018 Windmill Dr. | | Byram | MS | 39272 |
| Summer Jowers | 3813 Glastonbury Trl | | Pflugerville | TX | 78660 |
| Summer Watson | 1213 INGLEWOOD DR | | MANSFIELD | TX | 76063 |
| Sung Lee | 1482 Benchley | | Fullerton | CA | 92833 |
| Sunny Nastase | 705 Old Park Place | | Roswell | GA | 30075 |
| Sunshine Whitehead | 2100 WALNUT HILLS LN | | HAZLEHURST | MS | 39083 |
| Supryo Sen | 12802 PALEO CT | | SUGAR LAND | TX | 77478 |
| Susan Absalom | 11850 BEINHORN DR | | HOUSTON | TX | 77065 |
| Susan Barrett | 3001 Tangley | | Houston | TX | 77005 |
| Susan Barton | 5207 PILGRIM OAKS LN | | LEAGUE CITY | TX | 77573 |

| Name | Address 1 | Address 2 | City | State | Zip Code |
|---|---|---|---|---|---|
| Susan Bashinski | 19511 enchanted oaks dr | | spring | TX | 77388 |
| Susan Binkowski | 12115 Old Mill Rd | | Oklahoma City | OK | 73131 |
| susan bohrer | 353 West 11th St. | | Claremont | CA | 91711 |
| Susan Briggs | PO BOX 1583 | | Rocklin | CA | 95677 |
| susan brown | 219 n gow | | Wichita | KS | 67203 |
| Susan Cooper | 9451 HOBART ST | | DALLAS | TX | 75218 |
| Susan Del Gaudio | 5536 D Street | | Sacramento | CA | 95819 |
| Susan Elliott | 6380 Cotswold Lane | | Atlanta | GA | 30328 |
| Susan Evans | 816 N. Oconeechee Avenue | | Black Mountain | NC | 28711 |
| Susan Harper | | | | | |
| Susan Hearne | 141 Chambers DR | | Italy | TX | 76651 |
| SUSAN ISAACS | 200 LYNNWOOD BLVD | | NASHVILLE | TN | 37205 |
| Susan Lien | 4610 Pinehurst Drive South | | Austin | TX | 78747 |
| Susan Love | 721 Johnson dr | | Kerrville | TX | 78028 |
| Susan Lucas | 200 Riverland Court | | Sandy Springs | GA | 30350 |
| Susan Mcdonald | 4944 ridge circle | | Benbrook | TX | 76126 |
| Susan McNeill | 342 E Whitworth St | | Hazlehurst | MS | 39083 |
| Susan Michael | 106 clydelan ct | | NASHVILLE | TN | 37205 |
| Susan Murphy | 3750 WESTERMAN ST | | HOUSTON | TX | 77005 |
| Susan Nardone | 647 CAMINO DE LOS MARES #108-77 | | SAN CLEMENTE | CA | 92673 |
| Susan Phillips | 689 Fairway Drive | | Covington | TN | 38019 |
| Susan Rayburn | 8931 River Knoll Drive | | Cordova | TN | 38016 |
| Susan Reinke | 135 GRANDE OAKS DR | | TERRY | MS | 39170 |
| Susan Rhyne | 3026 Hill Hedge Dr. | | Montgomery | AL | 36111 |
| Susan Roth | 4111 TABLEROCK DR | | AUSTIN | TX | 78731 |
| Susan Smith | 4403 East Division St | | MOUNT JULIET | TN | 37122 |
| Susan Sprouse | 11128 Shady Hollow Dr. | | Austin | TX | 78748 |
| Susan Steckler | 1820 BELLEWOOD RD | | JACKSON | MS | 39211 |
| Susan Taylor | 214 Silent Spring | | Boerne | TX | 78006 |
| Susan West | 16001 La Meseta Way | | Whittier | CA | 90603 |
| susan wilkinson | 434 alexander | | Memphis | TN | 38111 |
| Susan Zinn | 126 W HOLLYWOOD AVE | | SAN ANTONIO | TX | 78212 |
| Susana Barrios | 5331 EL TORRO ST | | DALLAS | TX | 75236 |
| Susana Bello | 190 Marion St. | | Newbury Park | CA | 91320 |
| Susana Hernandez | 300 PAREDES LINE RD | | BROWNSVILLE | TX | 78521 |
| Susana Mantanares | 2851 Huerta Way | | Norco | CA | 92860 |
| Susanna Dokupil | 3617 Albans Rd | | Houston | TX | 77005 |
| susanne Cusick | 2613 W Balmoral Ave | | Chicago | IL | 60625 |
| Susanne Williams | 3600 STILLMEADOW DR | | BRYAN | TX | 77802 |
| Susie Gloria | 2211 ALABAMA AVE | | DALLAS | TX | 75216 |
| Susie Lear | 16833 Little Leaf Ln | | Edmond | OK | 73012 |
| Susie Sutton | 4249 Old Club Rd E | | Macon | GA | 31210 |
| Susy Garza | 1002 RED HEAD | | SAN ANTONIO | TX | 78245 |
| Suzana Tran | 6908 Catamaran Dr | | Grand Prairie | TX | 75054 |
| Suzanne Ainsworth | 842 Silvergate Dr | | Houston | TX | 77079 |
| Suzanne Bautch | 6004 NORTHERN DANCER DR | | AUSTIN | TX | 78746 |
| Suzanne Cortes | 301 WILSHIRE PL | | CORPUS CHRISTI | TX | 78411 |
| Suzanne Irish | 934 Forestgrove Drive | | Dallas | TX | 75218 |
| Suzanne Jobe | 4 Heatherstone court | | Trophy club | TX | 76262 |
| Suzanne Jung | 4314 Omeara | | Houston | TX | 77035 |
| Suzanne Kay | 205 Mecca | | San Antonio | TX | 78232 |
| Suzanne Meyer | 7214 Carriage Mist | | San Antonio | TX | 78249 |
| Suzanne Montgomery | 6624 Sondra Drive | | Dallas | TX | 75214 |
| SUZETTE BERNABE | 13280 JOLIET DR | | RANCHO CUCAMONGA | CA | 91739 |
| Suzette Thompson | 710 Ferndale Court | | Alpharetta | GA | 30004 |
| Suzette Way | 120 CARNARVON DR | | HOUSTON | TX | 77024 |
| Suzy Benjamin | 6314 Bennington springs drive | | Katy | TX | 77494 |
| Suzy Holzmann | 204 MECCA DR | | SAN ANTONIO | TX | 78232 |
| SWARANJIT KAUR SAWHNEY | 1158 S POINTE PREMIER | | ANAHEIM HILLS | CA | 92807 |
| swia abdullah | p.o box 459 | | claremont | CA | 91711 |
| Sydney Kometani | 6604 SHADOW VALLEY DR | | AUSTIN | TX | 78731 |
| sylvia amavisca | 7330 OPPORTUNITY RD | | San Diego | CA | 92111 |
| Sylvia Castro | 712 s. san eduardo | | san antonio | TX | 78237 |
| Sylvia Crawford | 4934 Log Cabin Dr. | | Macon | GA | 31204 |
| Sylvia Gonzales | 615 Rees St. | | Kerville | TX | 78028 |
| Sylvia Gudino Garza | po box k | | Calexico | CA | 92232 |
| Sylvia Onyesnett | PO Box 70641 | | nashville | TN | 37207 |
| sylvia Rodriguez | 1614 New Bond | | San Antonio | TX | 78231 |
| Sylvia Yun | 17209 Santa Clara Ct. | | Yorba Linda | CA | 92886 |
| Tabetha Bramucci | 277 Rivertrace Drive | | Marion | AR | 72364 |
| Tabita Catinas | 5302 Pasatiempo Dr | | Yorba Linda | CA | 92886 |
| Tabitha Burress | 2041 Kingsley | | Memphis | TN | 38127 |
| Tabitha Swezea | 6535 Longview Drive | | Murfreesboro | TN | 37129 |
| Tahir Alkhairy | 71 Monterrey Pine Rd | | Newport Coast | CA | 92657 |
| Tajhal Patel | 2400 W. Mulberry | | Angleton | TX | 77515 |
| TAKEVA RHONE | 7304 HAROLD WALKER DR | | DALLAS | TX | 75241 |
| Takisha Reed | 3017 Bluefield Street | | Memphis | TX | 77040 |
| Talia Webster | 1477 Kilmuir Way | | Stone Mountain | GA | 30083 |
| TAM THIEN TRINH | 1515 S SUNKIST ST | | Anaheim | CA | 92806 |
| Tamar Myazoe | 1125 Rhonda Lee Street | | Copperas Cove | TX | 76522 |
| Tamara Barlow | 4230 WILL-O-RUN DRIVE | | jackson | MS | 39212 |
| Tamara Kelley | 1407 Oakridge View Drive | | Mableton | GA | 30126 |
| Tamara Mand | 4705 Boxwood place | | Atlanta | GA | 30338 |
| Tamara Sutton | 4585 Airways #6 | | Memphis | TN | 38116 |
| Tamara Taylor | 7432 Beauregard Cv | | Memphis | TN | 38116 |
| Tamara Veit | 408 SW Gentry Lane | | Lees Summit | MO | 64081 |
| Tamara Walker | 303 cedar creek dr | | Duncanville | TX | 75137 |
| Tameka Grahams | 1454 oxbow | | Cedar Hill | TX | 75104 |
| Tamekia Jones | 4722 Medow street | apt 1801 | Dallas | TX | 75215 |
| TAMERISA DYER | 3586 HADLEY DR | | MIRA LOMA | CA | 91752 |
| tamesha russell | 452Moss Trail Apt D12 | | Goodlettsville | TN | 37072 |
| Tamika Grimes | 3148 Creston Park Ct. | | Duluth | GA | 30096 |
| Tamika Leffall | 2164 springdale circle | | atlanta | GA | 30315 |

| Name | Address 1 | Address 2 | City | State | Zip Code |
|---|---|---|---|---|---|
| Tammi Miller | 150 Beracah Walk, SW | | Atlanta | GA | 30331 |
| Tammie Warren | 8000 Alophia Drive | | Austin | TX | 78739 |
| tammy adolphus | 4557 Meadow Cliff Drive | | Memphis | TN | 38125 |
| Tammy Broussard | 1131 Ms Daisys Drive | | Sulphur | LA | 70665 |
| Tammy Clowes | 760 Oak Grove Road | | Covington | TN | 38019 |
| Tammy Cullen | 2801 Gareths Sword Drive | | Lewisville | TX | 75056 |
| Tammy Honore | 6783 CHURCH ST | | LITHONIA | GA | 30058 |
| Tammy Mcclain | 757 E BROOKHAVEN CIR | | MEMPHIS | TN | 38117 |
| Tammy Orozco | | | | | |
| Tammy Penples | 436 Maple Grove Dr | | Dallas | TX | 75236 |
| Tammy Raey | 2212 E. Oshkosh Circle | | Anaheim | CA | 92806 |
| TAMMY SAVELL | 1141 NOBLE DR | | EDWARDS | MS | 39066 |
| Tammy Swift | 4535 Oregon Road | | Milton | TN | 37118 |
| Tammy Tovar | 3015 lee ave | | Crystal springs | MS | 39059 |
| Tammy Wang | 2514 Crocket Ct | | Sugarland | TX | 77478 |
| Tania Cox | 29 Powers Drive | | El Dorado Hills | CA | 95762 |
| Taniusca Lopez | 1008 Sagecrest drive | | San Jacinto | CA | 92583 |
| Tanya Ben | 1612 Nightingale Dr. | | Lewisville | TX | 75077 |
| Tanya Berry | 3006 Twin Creeks Ln | | Rocklin | CA | 95677 |
| Tanya Choina | 111 wedgewood trace | | Hattiesburg | MS | 39402 |
| Tanya Cole | 10535 MAPLERIDGE DR | | DALLAS | TX | 75238 |
| Tanya Graves | 5988 NAPA AVE | | RANCHO CUCAMONGA | CA | 91701 |
| TANYA MARTINEZ | | | | | |
| Tanya Nolen | 914 FM 1431 | | MARBLE FALLS | TX | 78654 |
| Tanya White | 3712 EVEREST DR | | MONTGOMERY | AL | 36109 |
| tara Bozman | 3536 Centenary Avenue | | Dallas | TX | 75225-5013 |
| Tara Clifford | 5161 SUNNYVALE DR | | JACKSON | MS | 39211 |
| Tara Dew | 2093 ATTALA ROAD 1177 | | KOSCIUSKO | MS | 39090 |
| Tara Hayes | 268 Pineland Road | | Atlanta | GA | 30342 |
| Tara Kasmarek | 593 S. Arlington Rd | | Orange | CA | 92869 |
| Tara Morgan | 6530 Barcelona | | Irving | TX | 75039 |
| Tara Newsome | 5300 South Lake Houston Parkway | Apt. 803 | Houston | TX | 77049 |
| Tara Starks | 2083 LAKE COPIAH RD | | CRYSTAL SPRINGS | MS | 39059 |
| Tarun Chopra | 27740 tamara drive | | Yorba Linda | CA | 92887 |
| taryn tarver | 1053 baltic way | | lithonia | GA | 30058 |
| Tasha Dickson | 125 Sable Pointe Drive | | Milton | GA | 30004 |
| Tashae Watson | 16732 Woodside Drive | | Justin | TX | 76247 |
| Tashemia Brown | 7126 SIERRA WAY | | DALLAS | TX | 75241 |
| Tatah Fongeh | 2954 Secretariat Ln | | Decatur | GA | 30034 |
| tatanisha frazier | 4037 brown court | | Conley | GA | 30288 |
| TATIANA MOORE | 509 Mantlebrook Dr | | Desoto | TX | 75115 |
| Tausha Cox | 5621 Lavon Dr. | | Flower Mound | TX | 75028 |
| Tavi Brzozowski | 5715 Sunperch Dr | | Newalla | OK | 74857 |
| Tayde Gladyn | 101 Twilight Way | | Hutto | TX | 78634 |
| Taylor Hollingshead | 3120 Allen Barrett rd | | Murfreesboro | TN | 37129 |
| Taylor Jones | 231 N Kentucky Ave | Suite 217 | Lakeland | FL | 33801 |
| Teena Stubblefield | 5401 Tierwester | Apt 41 | Houston | TX | 77004 |
| Tejal Patel | 2009 Cottonwood Valley Circle South | | Irving | TX | 75038 |
| Tejura Williams | 10028 Tangiers Rd | | Houston | TX | 77041 |
| Telia Mccrary | 3368 Ridgemont | | Memphis | TN | 38128 |
| Telma Avila | 2606 Skyview Downs Dr. | | Houston | TX | 77047 |
| Tenecia Dean | 551 Church St NW | | Atlanta | GA | 30318 |
| Teneia Fair | 5382 Santa Barbara | | Memphis | TN | 38116 |
| Teneka Summers | 3240 Ridgecrest Street | | Memphis | TN | 38127 |
| Tennessee Ott | 2220 Looscan Lane | | Houston | TX | 77019 |
| Tera Smith | 6640 Highway 49 East | | Yazoo City | MS | 39194 |
| Tereasa Kurek | 2008 Chamberlain Lane | | Temple | TX | 76502 |
| Tereba Perry | 2226 Marvin Drive | | Lancaster | TX | 75211 |
| Tereia Rimmer | 1850 COTILLION DR | UNIT 1112 | ATLANTA | GA | 30338 |
| TERESA BERGKAMP | 872 Kinwest Pkwy | Apt. 139 | Irving | TX | 75063 |
| teresa campa | 13373 lilyrose st | | eastvale | CA | 92880 |
| Teresa Cooper | 7800 Lowrance Rd | | Memphis | TN | 38125 |
| Teresa Darvish | 2529 TURQUOISE CIR | | CHINO HILLS | CA | 91709 |
| Teresa Garcia | 2404 SILVERBROOK LN | | ARLINGTON | TX | 76006 |
| Teresa Kockinis | 1469 Mayapan Road | | La Habra Heights | CA | 90631 |
| teresa lopez | 1330 wintergreen ct | | DESOTO | TX | 75115 |
| Teresa Martinez | 14902 Chamberlain Ct | | Austin | TX | 78724 |
| teresa nakao | 218 auant Ln. | | Port Arthur | TX | 77642 |
| Teresa Rios | PO 29882 | | DALLAS | TX | 75229 |
| Teresa Sanchez | 3538 Forest Glade | | San Antonio | TX | 78247 |
| Teresa Santarosa | 3848 Esperanza Drive | | Sacramento | CA | 95864 |
| Teresa Treadwell | 2766 Longshadow Cove | | Cordova | TN | 38016 |
| Teresalyn Vasquez | 411 MADRONA DR | | KERRVILLE | TX | 78028 |
| Teresita Calderon | 6863 n Zachary Court | | San Bernardino | CA | 92407 |
| teresita magallon | 5604 ESTATES CT | | NORCROSS | GA | 30093 |
| Terra McDonald | 1030 DEERFIELD LN | | CRYSTAL SPRINGS | MS | 39059 |
| Terrance Boyd | 2910 Santa Valley St | | Memphis | TN | 38133 |
| Terranza Robinson | 1048 Flat Shoal RD | ApT 401 | Atlanta | GA | 30349 |
| Terrence Duncan | 5327 meadow canyon | | SUGAR LAND | TX | 77479 |
| Terri Deutsch | 214 Canterbury | | Laredo | TX | 78041 |
| Terri Dunstan | 3085 US HWY 24 | | Beloit | KS | 67420 |
| Terri Head | 57 Nottingham Dr | | Jackson | TN | 38305 |
| Terri Hynum | 1047 CAMP WESLEY PINES RD | | HAZLEHURST | MS | 39083 |
| Terri Poole | 376 GULDE RD | | BRANDON | MS | 39042 |
| Terri Regier | 500 N. Harbor Dr | | Atlanta | GA | 30328 |
| Terri Still | 9358 Gresham Cove | | Germantown | TN | 38139 |
| Terri White | 25002 FAIRWAY SPGS | | SAN ANTONIO | TX | 78260 |
| Terrie Lipscomb | Lipscomb | | Bryan | TX | 77808 |
| Terry Brown | 892 DRAKE MANOR CV | | MEMPHIS | TN | 38117 |
| Terry Greer | 3725 Leanna Road | | murfreesboro | TN | 37129 |
| Terry Jones | 1924 SPRING AVE | | ATLANTA | GA | 30344 |
| Terry Keebaugh | 3870 Redcoat Way | | Alpharetta | GA | 30022 |
| Terry Park | 2940 ANACAPA PL | | FULLERTON | CA | 92835 |

| Name | Address 1 | Address 2 | City | State | Zip Code |
|------|-----------|-----------|------|-------|----------|
| Terry Payne | 7502 Ruger Rnch | | San Antonio | TX | 78254 |
| Tess Liebler | 21311 Plaza De Cadie | | San Antonio | TX | 78258 |
| tessa heigs | 8618 rock bridge circle | | montgomery | AL | 36116 |
| Tessie Doucet | 11 Tapestry Forest Pl | | The Woodlands | TX | 77381 |
| Tetiana Gegenwarth | 19 cHERUB court | | Brentwood | TN | 37027 |
| thao thi nguyen | 1515 s. sunkist st | | Anaheim | CA | 92806 |
| The Briarwood School | 12207 WHITTINGTON DR | | HOUSTON | TX | 77077 |
| Theresa Davis | 35 Clearfield St. | | Jackson | TN | 38305 |
| Theresa Guidry | 20014 COUNTY ROAD 120 | | IOLA | TX | 77861 |
| Theresa Houser | 8200 SW 89th ST | | Oklahoma City | OK | 73159 |
| Theresa M Lee | 22379 Kicking Horse Dr | | Diamond Bar | CA | 91765 |
| Theresa Muscato | 7412 AXMINSTER CT | | DALLAS | TX | 75214 |
| Theresa Naramore | 1626 Sun Mountain | | San Antonio | TX | 78258 |
| Theresa Navarro | 7146 Carano Place | | Rancho Cucamonga | CA | 91701 |
| THERESA NGUYEN | 1135 DEER VALLEY LANE | | ARLINGTON | TX | 76001 |
| Theresa Sellers | 6830 Briar Cove dr | | Dallas | TX | 75254 |
| Theresa Vela | 12789 Desert Creek Circle | | Victorville | CA | 92395 |
| THINHS NGUYEN | 3035 NOTICE | | GRAND PRAIRIE | TX | 75052 |
| Thomas Nolan | 768 Velma street | | Memphis | TN | 38104 |
| Thomas Tucker | 15203 Rompel Trail Drive | | San Antonio | TX | 78232 |
| thui pham | 17602 kathywood dr | | tomball | TX | 77377 |
| Thuthuy Nguyen | 1209 St Maria ct | | Arlington | TX | 76013 |
| Thuy Nguyen Evans | 5 Cedarwood Court | | Lake Forest | CA | 92630 |
| Thuy Tran | 4127 HAMBLEDON VILLAGE DR | | HOUSTON | TX | 77014 |
| Thy Carlson | 3333 W 4th St | | Fort Worth | TX | 76107 |
| Tia Giacalone | 3771 Dana Place | | San Diego | TX | 77040 |
| Tia Vinet | 402 Summer Trace Ln | | Richmond | TX | 77406 |
| Tiana Barnett | 19875 Windwood Circle | | Riverside | CA | 92508 |
| Tierri Parker | 6118 marblehead dr | | Dallas | TX | 75232 |
| Tierra Blair | 813 Stain Glass Drive | | Desoto | TX | 75115 |
| Tierra Dawkins | 7300 Millennium Drive | | Fort Smith | AR | 72916 |
| Tiffani Bartush | PO BOX 515 | | MUENSTER | TX | 76252 |
| Tiffany Amsler | 127 Stoneridge Lane | | Midwest City | OK | 73130 |
| Tiffany Andrews | 4305 S Glenn Drive | | Vicksburg | MS | 39180 |
| tiffany bright | 1041 champion hilols drive | | kingston springs | TN | 37082 |
| Tiffany Cone | 156 Cibolo Ridge Trail | | Boerne | TX | 78015 |
| Tiffany Flora | 105 calle cita | | San clemente | CA | 92672 |
| tiffany hardwick | 8831 kennet valley | | spring | TX | 77379 |
| Tiffany Harris | 12821 Mackenzie Dr | | Tustin | CA | 92782 |
| Tiffany Lovelady | 506 Parkview Cv | | Brandon | MS | 39047-7927 |
| Tiffany Murphey | 7970 XAVIER CT | | DALLAS | TX | 75218 |
| Tiffany Nguyen | | | | | |
| TIFFANY OCONNOR | PO BOX 36 | | BYARS | OK | 74831 |
| tiffany oesch | 3 Autumn Hills Ln | | Laguna Hills | CA | 92653 |
| Tiffany Raynor | 1610 Pine Chase Dr | | Houston | TX | 77055 |
| tiffany silva | 7905 shelia lane | | beaumont | TX | 77713 |
| Tiffany Spinos | 15830 Mossy Shores Court | | Houston | TX | 77044 |
| Tiffany Worthington | 34 Tidewater Rd | | Hattiesburg | MS | 39402 |
| Tiffiny Edwards | 12766 Parnell ave | | Baton Rouge | LA | 70815 |
| Tim Detmering | 2700 FENWOOD RD | | HOUSTON | TX | 77005 |
| Tim Thompson | 3030 Sycamore View Rd | | Bartlett | TN | 38134 |
| Tina Andersen | 7324 MEADOW OAKS DR | | DALLAS | TX | 75230 |
| Tina bramlett | 27 S EVERGREEN ST | | MEMPHIS | TN | 38104 |
| Tina Contero | 12538 Course View Dr | | San Antonio | TX | 78221 |
| Tina Dinesh Hirandandani | 18560 Martinique Ct | | Villa Park | CA | 92861 |
| Tina Elackatt | 3827 INDIAN PT | | MISSOURI CITY | TX | 77459 |
| Tina Lin | 4825 | Green Crest Dr | Yorba Linda | CA | 92887 |
| Tina Oates | 215 Jacks Place | | Brandon | MS | 39047 |
| Tina Pham | 2223 harrier st | | Grand prairie | TX | 75052-2272 |
| tina sustaeta | 5901 mountain villa drive | | austin | TX | 78731 |
| Tina Thompson | 1336 Adams St | | Franklin | TN | 37064 |
| Ting-Yi Chu | 1515 S. Sunkist St | Suite A | ANAHEIM | CA | 92806 |
| Tinu Adesoye | 7938 Stratford Lane | | Atlanta | GA | 30350 |
| tirahs kelati | 11712 east crestwood | | wichita | KS | 67206 |
| Tisha Koury | 141 Reserve Crossing | | Madison | MS | 39110 |
| Titania Mooney | 29 ARGOS | | LAGUNA NIGUEL | CA | 92677 |
| Todd Rogenthien | 5811 Mesa Dr | #1611 | Austin | TX | 78731 |
| Tolan Radl | 11804 Dunfries Lane | | Austin | TX | 78754 |
| tom birney | 11 Enchanted Woods Dr | | Kingwood | TX | 77339 |
| Tomas Cisneros | 171 Cliffwood Dr. | | San Antonio | TX | 78213 |
| Tomas Sanchez | 6728 Putting Green Dr | | Dallas | TX | 75232 |
| Tong Zang | 6010 Laurel Oaks Dr | | Dallas | TX | 75248 |
| Toni Chavis | 9545 PALERMO WAY | | CYPRESS | CA | 90630 |
| Toni Marshall | 5714 COASTAL WAY STREET | | HOUSTON | TX | 77085 |
| Toni Miller | 20946 WIND FIELD LN | | SPRING | TX | 77379 |
| Toniya Stewart | 4323 S EWING AVE | | DALLAS | TX | 75216 |
| Tonja Clemons | 4000 PARKSIDE CENTER BLVD | #2705 | FARMERS BRANCH | TX | 75244 |
| Tonja Davis | 1729 WHITE CAP CT | | DESOTO | TX | 75115 |
| Tonja Hancock | 3701 Whitt Loop | | Austin | TX | 78749 |
| Tony Hang | 6 Rolling Hills | | Irvine | CA | 92602 |
| Tony Molina | 7004 ALEXANDRIA DR | | MURFREESBORO | TN | 37129 |
| Tonya Jackson | 4270 Wildridge Dr. | | Duluth | GA | 30096 |
| Tonya Malone | 504 Jasper Circle | | Flowood | MS | 39232 |
| TONYA McLENDON | 1012 CRYSTAL HILL LN | | CRYSTAL SPRINGS | MS | 39059 |
| Tonya Olson | 4885 Powers Ferry Road | | Atlanta | GA | 30327 |
| Tori Hutchisons | 1400 Montclaire Drive | | Glenn Heights | TX | 75154 |
| Tori Leach | 1843 valley blvd | | Memphis | TN | 38106 |
| Tori Mallad | 4959 Nashwood Lane | | dallas | TX | 75244 |
| tori thompson | 100 West Great Plains Trail | | Harker Heights | TX | 76548 |
| Tori Winkeljohn | 1132 St. Charles Place | | Atlanta | GA | 30306 |
| Tory Maxfield | 150 FLAGSTONE DR | | JACKSON | TN | 38305 |
| Tracey Davies | 4225 Hidden Canyon Cove | | Austin | TX | 78746 |
| Tracey Jackson | 1630 Cimarron Trl | | Midolathian | TX | 76065 |

| Name | Address 1 | Address 2 | City | State | Zip Code |
|------|-----------|-----------|------|-------|----------|
| Tracey Wussow | 7569 Nathaniel Woods Blvd | | Fairview | TN | 37062 |
| Tracie Struble Kay | PO Box 593254 | | San Antonio | TX | 78259 |
| Tracy Douglas | 1181 Ives Trail NE | | Brookhaven | GA | 30319 |
| Tracy Estes | 421 Cottonwood Dr | | Nashville | TN | 37214 |
| Tracy Frase | 1445 Tuscany Way | | Germantown | TN | 38138 |
| Tracy Gourley | 909 MAIN ST | | KERRVILLE | TX | 78028 |
| Tracy Hale | 3737 Buffalo Speedway | | Houston | TX | 77098 |
| TRACY HOLT | 3483 MONO DR | | RIVERSIDE | CA | 92506 |
| Tracy Hutchison | PO Box 127 | | Alamo | TN | 38001 |
| Tracy Kelley | 7442 W Warren St | | Wichita | KS | 67212 |
| Tracy Luu | 132 ANTON DR | | NASHVILLE | TN | 37211 |
| Tracy Manning | 536 Winding View | | New Braunfels | TX | 78132 |
| Tracy McGrane | 6200 Hickory Valley Rd | | Nashville | TN | 37205 |
| Tracy Orten | 17520 SPYGLASS CIR | | DALLAS | TX | 75287 |
| Tracy Pahls | 714 oaklawn | | marion | AR | 72364 |
| Tracy Shelton | 1430 E 63RD ST S | | WICHITA | KS | 67216 |
| Tracy Smitherman | 464 Towne Lakeplace | | Montgomery | AL | 36117 |
| Tracy Villarreal | 321 TOWNE VUE DR | | SAN ANTONIO | TX | 78213 |
| TRACY WHITE | 4069 HIGHWAY 472 | | HAZLEHURST | MS | 39083 |
| Tranese Benjamin | 3525 S Sam Houston Pkwy E | Apt 712 | Houston | TX | 77047 |
| Travis Chase | 7985 Windmeadow Street | | Beaumont | TX | 77713 |
| Travys Saffle | PO BOX 656 | | FORSYTH | MO | 65653 |
| Trazandra Hines | 6910 s. Cockrell hill Rd. | Apt 1001 | Dallas | TX | 75236 |
| Trekesha Barber | 2801 Mitchell Drive | | Decatur | GA | 30032 |
| Tremaia Spencer | 12318 Mongolia | | san antonio | TX | 78253 |
| Trey Dunne | 104 Spanish Oak Trail | | Elgin | TX | 78621 |
| tricia green | 2323 Sassafras Dr | | murfreesboro | TN | 37128 |
| Tricia Stringfellow | 5019 PARK GATE CT | | HOUSTON | TX | 77018 |
| Tricia Swaney | 147 CLARK DR | | MOUNT JULIET | TN | 37122 |
| Tricia White-Rhemtulla | 3315 Albans Road | | Houston | TX | 77005 |
| Tricia Zieben | 202 Bryn Mawr Circle | | HOUSTON | TX | 77024 |
| Trina Johnson | 8192 Rockcreek Place | Apt 4 | Cordova | TN | 38016 |
| Trini Echevarria | 1160 Rosas St Unit 129 | | Calexico | CA | 92231 |
| Trinity Presbyterian | | | | | |
| Triona Wilkerson | 7205 Pineberry Road | | Dallas | TX | 75248 |
| Trish Cawood | 106 Robin Ct | | Andale | KS | 67001 |
| Trish Maynard | 25143 Buttermilk Lane | | San Antonio | TX | 78255 |
| Trisha Bolton | P. O. Box 4201 | | Lake Charles | LA | 70606 |
| Trixie Sour | 1614 COTTER CT | | ROSENBERG | TX | 77471 |
| Troy Tucker | 14814 River Vista | | San Antonio | Texas | 77040 |
| Truc Vu | 8032 19th St | | Westminster | CA | 92683 |
| Trudi Presley | 183 Stornaway Dr | | Jackson | TN | 38305 |
| Trudy Campbell | 1420 TRADE WINDS CT | | NASHVILLE | TN | 37214 |
| tu Do | 10623 BELLAIRE BLVD STE C130 | | HOUSTON | TX | 77072 |
| Twinkle Andress Cavanaugh | 9232 Gainswood | | Montgomery | AL | 36117 |
| tya sommers | 7316 aokstone dr | | dallas | TX | 75249 |
| Tyana Moore | 726 Creekstone | | Cedar Hill | TX | 75104 |
| Tyruss Nichols | 3230 UTAH AVE | | DALLAS | TX | 75216 |
| Ulrike Dolim | 6920 London Ave | | Rancho Cucamonga | CA | 91701 |
| Uma Harano | PO Box 9791 | | Redlands | CA | 92375 |
| Ursula Lamb | 1170 Hemlock Drive | | Desoto | TX | 75115 |
| USMC League | 3605 East 6th Street | | Los Angeles | CA | 90023 |
| V. Shonda Maddison | 115 W Peachtree Pl Nw Unit 314 | | Atlanta | GA | 30313 |
| Valarie Carpenter | 1440 Stoner Ridge | | Hermitage | TN | 37076 |
| Valerie Daugherty | 9329 SADDLE LN | | HOUSTON | TX | 77080 |
| valerie gutierrez | 165 w rampart dr 208 | | San Antonio | TX | 78216 |
| Valerie Hernandez | PO BOX 802 | | LA COSTE | TX | 78039 |
| VALERIE ORDAZ | 1232 DEER RIDGE DR | | League City | TX | 77573 |
| Valerie Ramierez | 1400 Allende Dr. | | San Antonio | TX | 78237 |
| VALERIE RING | 203 GRINDERS PLACE | | Vicksburg | MS | 39180 |
| Valerie Rodriguez | 64 N FM 649 | | RIO GRANDE CITY | TX | 78582 |
| Valerie Roquemore | 2727 N. Harvey Ave. | | OKLAHOMA CITY | OK | 73103 |
| Valerie Turner | 321 Primrose Place | | San Antonio | TX | 78209 |
| Valerie Williams | 141 Wisteria Drive | | Hiram | GA | 30141 |
| Vamshi Gali | 9548 E vally Ranch Pkwy E | Apt 1105 | Irving | TX | 75063 |
| Van Kip Thluai | 5413 VAN NATTA LN | | FORT WORTH | TX | 76112 |
| Vanesa Abedrop | 1701 HERMANN DR | UNIT 1302 | HOUSTON | TX | 77004 |
| Vanessa Fisher | 10114 Descent | | Boerne | TX | 78006 |
| Vanessa Hortelano | 8870 Stable Forest Place | | Bristow | VA | 20136 |
| Vanessa Jimenez | 1507 mentor ave | | dallas | TX | 75216 |
| Vanessa Lopez | 2636 Liberty CT | | SAN BERNARDINO | CA | 92408 |
| Vanessa Manley | 442 Silverton Drive | | McDonough | GA | 30252 |
| Vanessa Mendiola | 541 Valencia Ln. | | Brownsville | TX | 78521 |
| Vanessa Muecke | 6903 DEATONHILL DR | | AUSTIN | TX | 78745 |
| Vanessa Segovia | 2834 WHISPER FAWN ST | | SAN ANTONIO | TX | 78230 |
| Vanessa Skrabanek | 301 Gregg St | | Houston | TX | 77040 |
| Vanessa Thanos | 4525 Cole Ave | 1429 | Dallas | TX | 75205 |
| Vanessa Tufto | 8400 Long Canyon Dr | | Austin | TX | 78730 |
| Vanessa Weatherspoon | 5850 kinder drive | | jackson | MS | 39211 |
| Veena Biyani | 8311 richmond ct | | Irving | TX | 75063 |
| Velma Ramirez | 7205 AUTUMN WLS | | CONVERSE | TX | 78109 |
| Venice Alagenio | 7035 Pickwell Dr. Apt. 11109 | | San Antonio | TX | 78223 |
| Venu venna | 6714 nicholas trail | | Sugar Land | TX | 77479 |
| Venus Belcher | 2215 Vaquero club Drive | | Westlake | TX | 76262 |
| Venzuay Stewart | 6056 Knightsbridge Drive | | Memphis | TN | 38115 |
| Vera Yi | 10500 Avery Club Dr Unit 1 | | Austin | TX | 78717 |
| VERLA GREEN | 2531 RETREAT COURT | | MURFREESBORO | TN | 37129 |
| Verna Browning | 5315 S Sycamore | | Wichta | KS | 67217 |
| Vernoica Garcia | 1315 AARON ST | | SAN ANTONIO | TX | 78221 |
| VERONICA AGUILAR | | | | | |
| Veronica Aguilera | 12330 Greenmesa Dr. | | Houston | TX | 77044 |
| Veronica Cisneros | 2414 COLLEEN DR | | PEARLAND | TX | 77581 |
| veronica dillingham | 6431 candleoak | | san antonio | TX | 78244 |

| Name | Address 1 | Address 2 | City | State | Zip Code |
|------|-----------|-----------|------|-------|----------|
| Veronica Dittman | 19 GREAT LAKES DR | | CORPUS CHRISTI | TX | 78413 |
| Veronica Fisher | 353 Blackwell Ferry Road | | Kirbyville | MO | 65679 |
| Veronica Gomez | 4037 Guthrie Dr | | Plano | TX | 75024 |
| Veronica Lopez | 19111 HARVEST GLN | | SAN ANTONIO | TX | 78258 |
| Veronica Plasencia | 2801 AVENUE E | | FORT WORTH | TX | 76105 |
| Veronica Rabey | 9514 Wind dancer | | San Antonio | TX | 78251 |
| Veronica Trelles | 1102 Timberline Ln | | North Tustin | CA | 92705 |
| Vesna Scarborough | 5031 Jackwood | | Houston | TX | 77096 |
| Vetta Brown | 20303 Stone Oak Parkway | Apt. 8302 | San Antonio | TX | 78258 |
| Victor Gomez | 2108 NW Military | | San Antonio | TX | 78213 |
| Victoria Akin | 3005 PALO PINTO DR | | MELISSA | TX | 75454 |
| Victoria Fitzpatrick | 3759 Ingold St. | | Houston | TX | 77005 |
| Victoria Haynes | 660 SPRING MANOR CV N | | EADS | TN | 38028 |
| Victoria Juarez | 9219 Mission Way | | San Antonio | TX | 78223 |
| Victoria Kwekel | 12621 Ritchie Ave NE | | Cedar Springs | MI | 49319 |
| Victoria Laird | 705 Clubhouse Drive | | Pearl | MS | 39208 |
| Victoria Prowant | po box 4207 | | brandon | MS | 39047 |
| Victoria Regens | 4701 Nebraska Ave | | Nashville | TN | 37209 |
| VICTORIA UDOH | 2301 Clearspring Drive S | | Irving | TX | 75063 |
| Victoria Winkeler | 302 Kettleman Ln S | | Austin | TX | 78717 |
| Victoria Wolfe | 1408 Hampshire Place | | Nashville | TN | 37221 |
| Vida Tarassoly Mehran | 6110 E. West View Dr. | | Orange | CA | 92869 |
| Vidal Gutierrez | 9025 Newell Street | | Dallas | TX | 75232 |
| Viengvilay Vorachack | 4636 ESTHER ST | | SAN DIEGO | CA | 92115 |
| Vijay Tirumalasetty | 8478 Rockbridge Cir | | Montgomery | AL | 36116 |
| Vikran Vemireddy | 7924 North McArthur Blvd | Apt 2084 | Irving | TX | 75063 |
| Village Christian School, Sun Valley | 8930 VILLAGE AVE | | SUN VALLEY | CA | 91352 |
| Vilma Sucy | 13606 KLUGE CORNER LN | | CYPRESS | TX | 77429 |
| vimy devassy | 3207 lynwood drive | | atlanta | GA | 30319 |
| Vina Burlakoti | 800 E. Washington Street Apt 69 | | Colton | CA | 92324 |
| Vina DeGuzman | 10915 Bearsden Drive | | RICHMOND | TX | 77407 |
| Vincent Sarmiento | 1617 E. 4th St | | Santa Ana | CA | 92701 |
| Vincent Truong | 6700 CALAIS CT | | RIVERSIDE | CA | 92506 |
| vincent valdez | 7606 peters st | | riverside | CA | 92504 |
| Vincent Vu | 8233 RUN OF THE KNLS | | SAN DIEGO | CA | 92127 |
| Vinessa Brown | 1647 Dellwood Ave | | Memphis | TN | 38127 |
| Vinnyetta Cooper | 314 Cedar Creek | | Duncanville | TX | 75137 |
| Violeta Mendez | 2016 Crosbyton Lane | | Grand Prairie | TX | 75052 |
| virginia deckbar | 2906 oakland ave | | nashville | TN | 37212 |
| Virginia Jackson | 1853 KIPLING ST | | HOUSTON | TX | 77098 |
| VIRGINIA PHAM | 41 vivido street | | rancho mission viejo | CA | 92694 |
| Virginia Webb | 6900 AVONDALE DR | | OKLAHOMA CITY | OK | 73116 |
| Vivek Bedekar | 17440 N Tatum Blv | Apt #337 | Phoenix | AZ | 85032 |
| vivian Insua | | | | | |
| Vivian Nguyen | 6 Santa Fe cir | | Arlington | TX | 76016 |
| Vivian Pham | 838 S Ada St | | Chicago | IL | 60607 |
| Vivian Vidales | 318 S. 11th St | | Donna | TX | 78537 |
| Vivienne Cermeno | 9560 US Highway 281 | | Brownsville | TX | 78520 |
| Vivienne Jai | 6774 Barker Station Walk | | Sugar Hill | GA | 30518 |
| VRAI SMITH | 1110 HANSON CT | | GLEN HEIGHTS | TX | 75154 |
| Walaa Tlais | 8669 Holly Way | | Buena Park | CA | 90620 |
| walid baaklini | 3523 bellefontaine st | | houston | TX | 77025 |
| Walter Fletcher | 902 Spring Lakes Haven Dr | | Spring | TX | 77373 |
| Wanda Gomez | 422 S.San Horacio | | San Antonio | TX | 78237 |
| Wanda Larry | 8105 Chase View Ct | | Nashville | TN | 37221 |
| WANDA NORRIS | 1290 INMAN RD | | MEMPHIS | TN | 38111 |
| Wei Shen | 5321 EVERGREEN ST | | BELLAIRE | TX | 77401 |
| Wei Song | 3913 BUTTERCUP WAY | | PLANO | TX | 75093 |
| Wei Wang | 86 CUNNINGHAM | | IRVINE | CA | 92618 |
| Weihua Liu | 2710 Olde Towne Parkway | | Duluth | GA | 30097 |
| wendalee pacheco | 163 n playmouth way | | san bernrdno | CA | 92408 |
| Wendi Allan | 249 N McNeil | | Memphis | TN | 38112 |
| Wendi Eusebio | 4918 east. brookside avenue | | Orange | CA | 92867 |
| Wendy Cagle | 2342 Massey rd | | memphis | TN | 38119 |
| Wendy Cram | 3205 Mae Ave. | | Atlanta | GA | 30319 |
| Wendy Dopp | 12515 CHATEAU FOREST LN | | SAN ANTONIO | TX | 78230 |
| wendy frank | 780 Barrington Way | | Roswell | GA | 30076 |
| WENDY HAVLOVIC | 112 N. Fawnwood St. | | Wichita | KS | 67235 |
| Wendy Hernandez | 1316 SAN FRANCISCO AVE | | LAREDO | TX | 78040 |
| Wendy Leca | 8357 Hillsbrook Drive | | Antelope | CA | 95843 |
| Wendy Mack | 2429 Grreen  Forest Drive | | Decatur | GA | 30032 |
| Wendy Prue | 3918 N Jasmine | | Wichita | KS | 67226 |
| Wendy Topfer | 3718 Hunterwood Point | | Austin | TX | 78746 |
| Wendy Warren | 23019 Whisper Cyn | | San Antonio | TX | 78258 |
| Wenesday Ketron | 1717 W Southfield Circle | | Cordova | TN | 38016 |
| wenli yang | 9897 Denali Circle | | Elk Grove | CA | 95757 |
| Wenyi Wang | 404 Otto Ct | | Bellaire | TX | 77401 |
| Wesley Littlejohn | 8390 Blue Ridge | | Southhaven | MS | 38672 |
| Wesley Shaw | 5701 spaulding drive | | norcross | GA | 30092 |
| Wesleyan School Store, Norcross | 6311 Roswell RD | | Atlanta | GA | 30328 |
| Whitney Farley | 11111 SCOTSMEADOW DR | | DALLAS | TX | 75218 |
| Whitney Hauser | 5374 Southwood Drive | | Memphis | TN | 38120 |
| Whitney Lawson | 1601 Elm Street | 33rd floor | Dallas | TX | 75201 |
| Whitney Little | 710 Woodgate Drive | | Madison | MS | 39110 |
| Whitney Neighbors | 3503 Durness Way | | Houston | TX | 77025 |
| Whitney Saenz | 987 Rosemary | | New Braunfels | TX | 78130 |
| Will/nakeshia Huston | 3384 kingsview circle | | macon | GA | 31211 |
| Willem van der Maal | 1001 E Fern Ave. | Apt. 203 B | McAllen | TX | 78501 |
| William Dunn | Darlington School  1014 cave spring road | | Rome | GA | 30161 |
| William Mcdonald | 217 Lakemont Dr | | Hutto | TX | 78634 |
| William Meyer | 1806 KENSINGTON LANE | | MIDLAND | TX | 79705 |
| William Miller | 4736 Oceanridge Dr. | | Huntington Beach | TX | 77040 |
| William Obryant | 17327 Garwood Chase | | San Antonio | TX | 78247 |

| Name | Address 1 | Address 2 | City | State | Zip Code |
|---|---|---|---|---|---|
| William Pahia | 1779 Irongate Way | | Sacramento | CA | 95835 |
| William Parrish | 20 FOX GLENN LAIR | | WETUMPKA | AL | 36093 |
| William Reese | 2220 River Cliff Driive | | Roswell | GA | 30076 |
| William Stilwell | 6931 Mossvine | | DALLAS | TX | 75254 |
| William Watkins | 650 CHYLEEN CT | | LEXINGTON | KY | 40505 |
| Wilma Temple | 7597 October Rose Dr | | Memphis | TN | 38119 |
| Wilson Johnson | P.O. Box 640535 | | Pike Road | TX | 77040 |
| Winnie Gorman | 4500 Martha cole ln | | Memphis | TN | 38118 |
| Winnifred Romero | 2536 Delmac dr | | Dallas | TX | 75233 |
| xavier surita | 6353 misty wood way | | citris hights | CA | 95621 |
| xiaolei sun | 330 s hidalgo ave | | alhambra | CA | 91801 |
| Xiaoping Wei | 4010 Falkirk Ln | | Houston | TX | 77025 |
| Xiaoqi Guo | 3643 Strath Drive | | Alpharetta | GA | 30005 |
| Ximena Liceaga | 181 S MENDENHALL RD | | MEMPHIS | TN | 38117 |
| Xinwei Zhang | 4080 NAPLES CT | | YORBA LINDA | CA | 92886 |
| Xiurong Kao | 5870 STONELEIGH  DR | | SUWANEE | GA | 30024 |
| Xuemeiai Ai | 20 PARASOL | | IRVINE | CA | 92620 |
| Y Teferi | 3375 Aztec Road | APT 39 | Doraville | GA | 30340 |
| Yadee Diaz | 11210 Ranch Road 2222 | Apt. 8108 | Austin | TX | 78730 |
| Yadira de la Riva | 867 S Marjan St | | Anaheim | CA | 92806 |
| Yajaira Servellon | 204 S. Mission Dr. | A | San Gabriel | CA | 91776 |
| Yalan Zheng | 54 Sycamore Bend | | Irvine | CA | 92620 |
| Yameka Harris | 6827 Orangeville | | Dallas | TX | 75237 |
| Yamily Lara | 1005 francis dr | | pasadena | TX | 77506 |
| Yan Liu | 28630 Maple red dr | | Katy | TX | 77494 |
| YAN MA | 6622 ORCHID LN | | DALLAS | TX | 75230 |
| Yanera Perdomo | 601 W 10th St | #I | Dallas | TX | 75208 |
| Yanet Marquina | 5256 Mimi CT | | Dallas | TX | 75211 |
| Yanira Maxwell | 403 WESTLAKE BLVD | | EAGLE PASS | TX | 78852 |
| Yanneth Alvarez | 4606 Garland ave | | Dallas | TX | 75223 |
| YAO TANG | 201 CAMPUS DRIVE | | TALLULAH FALLS | GA | 30573 |
| Yareni Ocampo | 13412 Arbor View Ln | | Manor | TX | 78653 |
| yaschia dillard | 360 whispering Ridge Dr | | Oakland | TN | 38060 |
| YASHMITA JAIN | 3990 spring valley rd | Apt 1112 | Farmers Branch | TX | 75244 |
| Yazmina Ramos | 6403 JOHNNY MORRIS RD | TRLR 16 | AUSTIN | TX | 78724 |
| Yen Hoang | 1515 s sunkist st suite a | | anaheim | CA | 92806 |
| Yen Huynh | 10006 DAISYWOOD LN | | HOUSTON | TX | 77089 |
| Yeonjoo Ahn | 5505 TPC Parkway | | San Antonio | TX | 78261 |
| Yerania Cisneros | 627 Calder | | duncanville | TX | 75116 |
| yetunde kowesomoye | 818 valley ridge dr | | rosenberg | TX | 77469 |
| Yihan Wang | 1516 Summit Cir | | Fullerton | CA | 92833 |
| Yihan Xie | 1089 W Exchange pkwy #4308 | | Allen | TX | 75013 |
| Yilei Zhang | 23103 Persimmon Ridge Rd | | Clarksburg | MD | 20871 |
| Yolanda Poullard | 2195 W VIRGINIA ST | | BEAUMONT | TX | 77705 |
| YOLANDA SIDDONS | 7330 Opportunity Rd Ste F | | San Diego | CA | 92113 |
| Yolanda Smith | 716 Rocky Mountain Ct | | Anitoch | TX | 77040 |
| Yolanda Zapata | 3824 Mclean | | BAYTOWN | TX | 77521 |
| Yolanda Zavala | 1501 Bahamas Ct | | Grand Prairie | TX | 75050 |
| Yolandia Bond | 2870 St Elmo | | Memphis | TN | 38127 |
| Yolany Shirazi | 3637 RAWLEY ST | | Corona | CA | 92882 |
| Yolonda Kinzie | 3067 Thomas Road | | Crystal Springs | MS | 39059 |
| YORKE ENGINEERING | 31726 RANCHO VIEJO RD | STE 218 | SAN JUAN | CA | 92675 |
| Youngseok Kim | 1901 Post Oak Blvd. | | Houston | TX | 77056 |
| Yu Jin Kim | 25558 orange crest way | | loma linda | CA | 92354 |
| Yu-Chien Chou | 7613 Preservation Park Dr | | Montgomery | AL | 36117 |
| Yuen Lee | 2208 Kemper Ave. | | Claremont | CA | 91711 |
| Yu-Hsuan Hsieh | 7725 Windchase. Dr. | | Beaumont | TX | 77713 |
| Yulia Hussein | 5516 cedar creek way | | Citrus Heights | CA | 95610 |
| Yuping Zhang | 201 Campus Drive | | Tallulah Falls | GA | 30573 |
| yvette Alfonzo | 17307  Broad Knoll In | | Richmond | TX | 77407 |
| Yvette Bohnenblust | 3766 Tupelo Ln #2901 | | San Antonio | TX | 78229 |
| Yvette Bueno | 7030 MISTY RIDGE DR | | CONVERSE | TX | 78109 |
| Yvette Frey | 332 santaluz Lane | | Austin | TX | 78732 |
| Yvette Reyna | 66 Brees Blvd | APT 128 | SAN ANTONIO | TX | 78209 |
| Yvette Voss | 272 SPIRE LN | | NEW BRAUNFELS | TX | 78132 |
| Yvonne Castaneda | 117 BROKEN BOUGH LANE | | SHAVANO PARK | TX | 78231 |
| Yvonne Guerrero | 470A Liberty street | Unit 304 | Little ferry | NJ | 07643 |
| Yvonne Moreno-Taylor | 4987 N SIERRA WAY | | SAN BERNARDINO | CA | 92404 |
| Yvonne Ortegon | 3619 S. Border Ave | | WESLACO | TX | 78596 |
| Yvonne Phan | 8635 Kingslynn Court | | Elk Grove | CA | 95624 |
| Zamiri Welch | 5769 CHATAM CIR | | Norcross | GA | 30071 |
| ZANASTASIA HACKETT | 2808 HIVALE COVE DR | | LITHONIA | GA | 30058 |
| Zandra Barraza-Casas | 1607 Vinery Lane SE | | Mableton | GA | 30126 |
| Zeana Issa | 1349 Winoka Rd | | Collierville | TN | 38017 |
| Zenaida Reyes | 3720 95th Street | | Lubbock | TX | 79423 |
| Zengqun Yang | 1751 cordova st  apt 6 | | pomona | CA | 91767 |
| Zi Wang | 201 Campus Dr | | Tallulah Falls | GA | 30573 |
| Ziba Rector | 8726 Carriage Creek Rd | | Arlington | TN | 38002 |
| Zihan Li | 1515 S SUNKIST ST | | Anaheim | CA | 92806 |
| Zikeya Rawlings | 1597 David Drive | | Memphis | TN | 38116 |
| ZIYARAER MCcLENDON | 1209 MEMORIAL DR | | ATLANTA | GA | 30316 |
| zoe Schommer | 2424 Briarcliff Dr. | | Irving | TX | 75062 |
| Zona Jones | 850 Park st | | Beaumont | TX | 77701 |
| Zora Stathatus | 3708 Trailwood | | RICHARDSON | TX | 75082 |
| Zoreta Harris | 3883 Dunaire Dr | | STONE MOUNTAIN | GA | 30083 |
| Zrinka Frankovitch | 5075 SAYBROOK PL | | ERIE | PA | 16505 |
| Zuliakha Alharthy | 230 S McArthur Blvd | Apt 501 | Coppell | TX | 75019 |
| Zulma Jones | 713 VALENCIA ST | | DALLAS | TX | 75223 |

Debtor  **Parker School Uniforms, LLC**                    Case number *(if known)* _____
        Name

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,000,000.00 |
|---|---|---|---|

**Plexus Fund QP III, LP**
**4242 Six Forks Road**
**Suite 950**
**Raleigh, NC 27609**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  6/25/2015

**Basis for the claim:  subordinated note**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $85,555.00 |
|---|---|---|---|

**Plexus Fund QP III, LP**
**4242 Six Forks Road**
**Suite 950**
**Raleigh, NC 27609**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  6/16/2015

**Basis for the claim:  subordinated note**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $30,871.00 |
|---|---|---|---|

**Plexus Fund QP III, LP**
**4242 Six Forks Road**
**Suite 950**
**Raleigh, NC 27609**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  11/8/2017

**Basis for the claim:  subordinated note**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $6,000,000.00 |
|---|---|---|---|

**Salem Investment Partners III, LP**
**7900 Triad Center Drive**
**Suite 333**
**Greensboro, NC 27409**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  _

**Basis for the claim:  subordinated note**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $255,931.00 |
|---|---|---|---|

**Salem Investment Partners III, LP**
**7900 Triad Center Drive**
**Suite 333**
**Greensboro, NC 27409**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  6/16/2015

**Basis for the claim:  subordinated note**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $123,482.00 |
|---|---|---|---|

**Salem Investment Partners III, LP**
**7900 Triad Center Drive**
**Suite 333**
**Greensboro, NC 27409**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  11/8/2017

**Basis for the claim:  subordinated note**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $400,000.00 |
|---|---|---|---|

**Salem Investment Partners III, LP**
**7900 Triad Center Drive**
**Suite 333**
**Greensboro, NC 27409**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  11/17/2017

**Basis for the claim:  subordinated note**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Parker School Uniforms, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,789,441.98 |
|---|---|---|---|

**see attached - accounts payable**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $30,898.00 |
|---|---|---|---|

**SIP III Holdings, LP**
**7900 Triad Center Drive**
**Suite 333**
**Fincastle, VA 24090**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred  6/16/2016

Last 4 digits of account number _

Basis for the claim:  subordinated note

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $813,350.51 |
|---|---|---|---|

**unredeemed gift cards - unknown holders**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

## Part 3:   List Others to Be Notified About Unsecured Claims

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

   If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

## Part 4:   Total Amounts of the Priority and Nonpriority Unsecured Claims

5. Add the amounts of priority and nonpriority unsecured claims.

| | | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a. $ | 446,299.95 |
| 5b. Total claims from Part 2 | 5b. + $ | 18,086,314.25 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. $ | 18,532,614.20 |

In re Parker School Uniforms, LLC
Schedule E/F, #3.2 - Accounts Payable

| Name | Billing Address 1 | Billing Address 2 | Billing City | Billing State/Province | Billing Zip | Category | Balance |
|---|---|---|---|---|---|---|---|
| LiveOps | PO Box 8298 | | Pasadena | CA | 91109-8298 | Professional Services | 281,705.79 |
| SANMAR | PO Box 34060 | | Seattle | WA | 98124-1060 | Merchandise | 130,193.97 |
| FEDEX | PO BOX 660481 | | DALLAS | TX | 75266 | Freight/Postage | 116,307.04 |
| InterDirect | 1001 S Dairy Ashford St | Suite 450 | Houston | TX | 77077-2333 | Subscriptions | 52,500.00 |
| harvest C Houston WNW LLC | PO Box 207047 | | Dallas | TX | 75320-7047 | Rent | 50,358.18 |
| STRATEGIC DISTRIBUTION, LP | 6001 SOLUTIONS CENTER | | CHICAGO | IL | 60677-6000 | Merchandise | 44,242.59 |
| CLASSROOM SCHOOL UNIFORMS | 6001 Solutions Center | | Chicago | IL | 60677 | Merchandise | 41,779.69 |
| Roth Staffing Companies L.P. | PO Box 60003 | | Anaheim | CA | 92812 | Professional Services | 36,894.62 |
| ELDER MANUFACTURING CO., INC. | PO Box 273 | | St. Louis | MO | 63166 | Merchandise | 34,591.55 |
| PRO STAFF | 8091 Solutions Center | Box 778091 | Chicago | IL | 60677 | Professional Services | 30,784.72 |
| WASTE MANAGEMENT | 1850 PARKWAY PLACE, SUITE 600 | | MARIETTA | GA | 30067 | Utility | 30,241.59 |
| SCHOOL APPAREL, INC. | 838 Mitten Road | | Burlingame | CA | 94010 | Merchandise | 29,154.55 |
| Doris Dash | 1652 Santa Barbara Ave | | Glendale | CA | 91208 | Rent | 28,486.50 |
| HERMITAGE EMBROIDERY | 241 JACKSON MEADOW DR. | | HERMITAGE | TN | 37076 | Decorations | 27,303.60 |
| WOLVERINE WORLD WIDE | 25759 NETWORK PLACE | | CHICAGO | IL | 60673-1257 | Merchandise | 22,811.93 |
| AT&T | PO BOX 5025 | | CAROL STREAM | IL | 60197-5025 | Telecom | 22,545.04 |
| St Francis Of Assisi Cordova | 2100 N. Germantown Pkwy | | Cordova | TN | 38016 | School | 21,399.45 |
| WINDWARD X ASSOCIATES LLP | 1600 NORTHSIDE DRIVE NW | SUITE 100 | ATLANTA | GA | 30318 | Rent | 21,275.33 |
| Ridgewood Consultants | 315 Ridgewood Ave | | Charlotte | NC | 28209 | Professional Services | 20,818.58 |
| Coleman Lew & Associates | 326 West 10th Street | | Charlotte | NC | 28202 | Professional Services | 20,600.00 |
| COLUMBIAKNIT, INC. | 5200 SOUTHEAST HARNEY DR | | PORTLAND | OR | 97206-0837 | Merchandise | 17,999.68 |
| AFT CREATIONS, INC | 12830 BIRCH FALLS | | HOUSTON | TX | 77065 | Decorations | 17,467.48 |
| MUTUAL OF OMAHA | PO Box 2147 | | Omaha | NE | 68103-2147 | Insurance | 17,381.66 |
| MILBERG FACTORS, INC | 99 PARK AVENUE | | NEW YORK | NY | 10016 | Merchandise | 17,141.88 |
| Western International Securities, Inc. | 70 S. Lake Ave | Ste. 700 | Pasadena | CA | 91101 | Professional Services | 16,006.92 |
| SALEM INVESTMENT PARTNERS | P.O. BOX 25684 | | WINSTON SALEM | NC | 27114 | Financing | 15,592.21 |
| TRIMFIT GLOBAL | PO BOX 347341 | | Pittsburg | PA | 15222 | Merchandise | 15,566.13 |
| ACCOUNTEMPS | PO BOX 743295 | | LOS ANGELES | CA | 90074-3295 | Professional Services | 15,465.27 |
| SFER REAL ESTATE CORP | P.O. BOX 8348 | | PASADENA | CA | 91109-8348 | | 14,321.64 |
| Bridgepoint Consulting | 8310 N Capital of Texas Highway | Bldg 1, Ste 420 | Austin | TX | 78731 | Professional Services | 14,137.50 |
| Argosy Investment Partners V | 950 WEST VALLEY RD #2900 | | WAYNE | PA | 19087 | Financing | 13,618.03 |
| CX OPPORTUNITY | 65 Pine Avenue Ste 314 | | Long Beach | CA | 90802 | Professional Services | 13,500.00 |
| Explore Consulting | 10900 NE 8th Street Ste 200 | | Bellevue | WA | 98004 | Professional Services | 13,256.25 |
| SUSEN SARPA | 141 W AVENIDA SAN ANTONIO | | SAN CLEMENTE | CA | 92672 | Rent | 12,975.12 |
| S. Walter Packaging | P O Box 71225 | | Philadelphia | PA | 19176-6225 | Freight/Postage | 12,533.00 |
| ABSOLUTE UNIFORM CO. INC. | 1126 S CEDAR RIDGE DRIVE #106 | | DUNCANVILLE | TX | 75137 | Decorations | 12,503.17 |
| MCGUIREWOODS LLP | 800 E. CANAL STREET | | RICHMOND | VA | 23219-3916 | Professional Services | 11,333.70 |
| MIMMS ENTERPRISES | P.O. BOX 162885 | | ATLANTA | GA | 30321-9988 | Rent | 11,032.00 |
| ROYAL MONOGRAMMING | 831 CARIO ST | | CHANNELVIEW | TX | 77530 | Decorations | 10,884.81 |
| MICHAEL KOSMETOS & ASSOCIATES | 333 BABBITT ROAD | SUITE 300 | Cleveland | OH | 44123 | Professional Services | 10,000.00 |
| BELL PROPERTIES | 8545 CORDES CIRCLE | | GERMANTOWN | TN | 38139 | Rent | 8,400.00 |
| ARSA DESIGNS | 11056 HOLE AVENUE | | RIVERSIDE | CA | 92505 | Decorations | 8,382.00 |
| ORACLE AMERICA, INC. | 15612 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | Professional Services | 8,269.06 |
| LESLIE YOUNG CONSULTING, LLC | 656 RINPOCHE LANE | | OREGON | WI | 53575 | Professional Services | 7,742.00 |
| PROVISHR LLC | P.O. BOX 41311 | | HOUSTON | TX | 77241 | Professional Services | 7,515.00 |
| Holy Innocents Episcopal School Atlanta | 805 Mt Vernon Highway Nw | | Atlanta | GA | 30327 | School | 7,400.00 |
| AUGUSTA SPORTSWEAR, INC. | P.O. Box 205601 | | Dallas | TX | 75320-5601 | Merchandise | 7,062.08 |
| EXECUTIVE APPAREL | ATTN: DAVID DICKSTEIN | 2150 KUBACH ROAD | PHILADELPHIA | PA | 19116 | Merchandise | 6,974.33 |
| UBEO Business Services | PO Box 660831 | | Dallas | TX | 75266-0831 | Rent | 6,820.86 |
| MONARCH RIVER EXCHANGE LLC | 4828 ASHFORD DUNWOODY RD, #300 | | ATLANTA | GA | 30338 | Rent | 6,744.78 |
| MONOGRAM EMBROIDERY | 10646 GULFDALE #3 | | SAN ANTONIO | TX | 78216 | Decorations | 6,456.80 |
| LEONETTI GRAPHICS INC. | 3635 GLENN LAKES LN. | STE 242 | MISSOURI CITY | TX | 77459 | Decorations | 6,349.50 |
| PRIME REAL ESTATE US PROP. INC | P.O. Box 206060 | | DALLAS | TX | 75320-6060 | Rent | 6,343.21 |
| BW GALLERIA LLC | 8023 VANTAGE DRIVE SUITE 1200 | | SAN ANTONIO | TX | 78230 | | 6,230.90 |
| TRIMFOOT CO | 115 TRIMFOOT TERRACE | | FARMINGTON | MO | 63640 | Merchandise | 6,065.68 |
| Office Depot | | | Houston | TX | | Supplies | 6,033.51 |
| STAR2STAR COMMUNICATIONS, LLC | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom | 5,986.49 |
| N.J. MALIN & ASSOCIATES, LLC | P.O. BOX 843860 | | DALLAS | TX | 75284 | Rent | 5,970.92 |
| R & R ENVIRONMENTAL SERVICES | P. O. BOX 1014 | | ROWLETT | TX | 75030 | Repair & Maintenance | 5,691.19 |
| TSF SPORTSWEAR | 1501 W. Copans Road Ste. 103 | | Pompano Beach | FL | 33064 | Merchandise | 5,657.33 |
| UNIFORMACY LLC. | 1721 EASTERN BLVD. | | MONTGOMERY | AL | 36117 | Decorations | 5,636.95 |
| LEGACY PAPER & PACKAGING | PO BOX 62407 | | HOUSTON | TX | 77205 | Supplies | 5,624.95 |
| CHARLES RIVER APPAREL | 1205 Providence Highway (RT 1) | | Sharon | MA | 02067-1671 | Merchandise | 5,538.32 |

In re Parker School Uniforms, LLC
Schedule E/F, #3.2 - Accounts Payable

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAG DESIGNS INC. | SUITE 302 | | MARIETTA | GA | 30066 | Decorations | 5,352.19 |
| UNITED PARCEL SERVICE | P.O. BOX 226717 | | DALLAS | TX | 75222-6717 | Freight/Postage | 5,324.40 |
| M. J. SOFFE COMPANY | PO Box 932255 | | Atlanta | GA | 31193-225 | Merchandise | 5,259.00 |
| MONKEY BAR BUDDIES | 10950 SW 5TH ST., STE 290 | | BEAVERTON | OR | 97005 | | 4,863.80 |
| THE LEE THOMPSON CO. | 2313 LANGSTON | | HOUSTON | TX | 77007 | Repair & Maintenance | 4,714.11 |
| UNITED CONCORDIA DHMO | P.O. BOX 827300 | | PHILADELPHIA | PA | 19182-7300 | Insurance | 4,548.60 |
| HICKORY CREEK RETAIL, LP | 3100 MCKINNON STREET, SUITE 40 | | DALLAS | TX | 75201 | | 4,389.33 |
| AVALARA, INC. | DEPT. CH 16781 | | PALATINE | IL | 60055-6781 | Professional Services | 4,261.29 |
| BETIC LLC. | 2939 MCMANUS ROAD | | MACON | GA | 31220 | | 4,200.00 |
| TPX Communications | PO Box 509013 | | San Diego | CA | 92150-9013 | Utility | 4,130.03 |
| BARTLETT SPORTS INC. | 2804 BARTLETT RD.  #1 | | BARTLETT | TN | 38134 | Decorations | 4,065.60 |
| TYCO INTERGRATED SECURITY LLC | P.O. BOX 371967 | | PITTSBURG | PA | 15250 | Professional Services | 4,050.72 |
| SRPF A/MORELAND, LLC | P.O. BOX 105894 | | ATLANTA | GA | 30348 | Rent | 3,981.05 |
| GEORGIA POWER | 96 ANNEX | | ATLANTA | GA | 30396-0001 | Utility | 3,901.89 |
| BGK-INTEGRATED MANAGEMENT, LLC | 1235 NORTH LOOP WEST, STE 1025 | | HOUSTON | TX | 77008 | Rent | 3,899.56 |
| EXPEDITORS INTERNATIONAL | P.O. BOX 60038 AMF | | HOUSTON | TX | 77205-0038 | Freight/Postage | 3,801.93 |
| DC RE HOLDINGS, LLC | P.O. BOC 29093 | | AUSTIN | TX | 78755 | Rent | 3,791.00 |
| Mule2Go | 1040 West Marietta St | | Atlanta | GA | 30318 | Freight/Postage | 3,765.00 |
| RUSSELL ATHLETIC | PO Box 102614 | | Atlanta | GA | 30368 | Merchandise | 3,762.31 |
| BRODER BROTHERS | 45555 PORT ST | | PLYMOUTH | MI | 48170 | Merchandise | 3,659.94 |
| KEYSTONE UNIFORM CAP | 2251 FRALEY ST | | PHILADELPHIA | PA | 19137 | Decorations | 3,551.90 |
| CARDLAB, INC. | 16650 WESTGROVE DRIVE STE 500 | | ADDISON | TX | 75001 | Supplies | 3,538.30 |
| ATLANTA AIR EXPERTS | 2475 NORTHWINDS PKWY #200 | | ALPHARETTA | GA | 30009 | Repair & Maintenance | 3,475.00 |
| STAHLS | 6353 14 MILE RD | | STERLING HEIGHTS | MI | 48312 | Decorations | 3,299.35 |
| SEALY NORTHWEST HOUSTON L.P. | P.O. BOX 74136 | | CLEVELAND | OH | 44194-4136 | | 3,272.74 |
| LOGO ENVY | 355 SOUTH PATTIE | | WICHITA | KS | 67211 | Decorations | 3,271.40 |
| MERVYN'S PLAZA | 1136 WEST BASELINE ROAD #4 | | MESA | AZ | 85210 | | 3,271.31 |
| EE DEE TRIM | 4180 Meramec St | | ST LOUIS | MO | 63116 | Merchandise | 3,157.23 |
| Fashions Inc of Jackson | PO Box 604 | | Jackson | MS | 39205 | Decorations | 3,002.88 |
| TPI Staffing Inc | 21840 Northwest Freeway | | Cypress | TX | 77429 | Professional Services | 2,949.44 |
| NES | P.O. BOX 305099 | | NASHVILLE | TN | 37230-5099 | Utility | 2,901.95 |
| FEDEX FREIGHT | P.O. BOX 10306 | | PALATINE | IL | 60055-0306 | Freight/Postage | 2,799.05 |
| LOMBARD GROUP TEXAS, LLC | P.O. BOX 7014 | | PROSPECT | CT | 6712 | Rent | 2,750.48 |
| EBI HOLDNGS, LLC | P.O. BOX 802 | | SOUTHHAVEN | MS | 38671 | | 2,650.00 |
| CLEAR CREEK ISD TAX OFFICE | P.O. BOX 650395 | | DALLAS | TX | 75265 | | 2,568.58 |
| GENERAL BUILDING MAINTENANCE | PO BOX 273191 | | HOUSTON | TX | 77277 | Repair & Maintenance | 2,554.70 |
| Loma Linda Academy Loma Linda | 10656 Anderson Street | | Loma Linda | CA | 92354 | School | 2,500.00 |
| Cybersource | PO Box 742842 | | Los Angeles | CA | 90074 | | 2,455.52 |
| FIBERLOK | Dept#821 | | Denver | CO | 80291-0821 | Merchandise | 2,450.38 |
| ADVANCED EMBROIDERY | 5815 STEEPLECHASE LANE | | CUMMING | GA | 30040 | Decorations | 2,416.00 |
| BANK MILLER COMPANY, INC. | ATTN: LARRY KAPLAN | 333 FIFTH AVE | PELHAM | NY | 10803 | Manufacture | 2,415.70 |
| Presbyterian Day School | 1100 Hwy 8 W | | Cleveland | MS | 38732 | School | 2,350.00 |
| Argosy Management LP | 950 West Valley Rd Ste 2900 | | Wayne | PA | 19087 | Professional Services | 2,333.06 |
| WESTAR ENERGY | P.O. BOX 758500 | | TOPEKA | KS | 66675 | Utility | 2,311.00 |
| STANI | 5775 E JURUPA ST | | ONTARIO | CA | 91761 | Merchandise | 2,236.65 |
| COMCAST | PO Box 530098 | | Atlanta | GA | 30353-0098 | Telecom | 2,216.84 |
| TELE-PAK INC. | P.O. BOX 430 | | MONSEY | NY | 10952 | | 2,197.15 |
| Carl Smith | 400 Shun Pike | | Nicholasville | KY | 40356 | Repair & Maintenance | 2,160.00 |
| RTA TOWN & COUNTRY LLC | P.O. BOX 204857 | | DALLAS | TX | 75320-4857 | Rent | 2,129.55 |
| CAMBRIDGE APPAREL | 1400 ALICEANNA ST | 2ND FLOOR | BALTIMORE | MD | 21231 | Merchandise | 2,054.55 |
| Hartfield Academy Flowood | 1240 Luckney Road | | Flowood | MS | 39232 | School | 2,000.00 |
| Geneva School Of Boerne | 113 Cascade Caverns | | Boerne | TX | 78015 | School | 2,000.00 |
| WINDSTREAM | P.O. BOX 9001908 | | LOUISVILLE | KY | 40290 | Telecom | 1,976.25 |
| PLEXUS CAPITAL, LLC | SUITE 950 | | RALEIGH | NC | 27609 | | 1,936.89 |
| Robert Half | PO Box 743295 | | Los Angeles | CA | 90074-3295 | Professional Services | 1,906.82 |
| CONCUR TECHNOLOGIES, INC | 62157 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | Professional Services | 1,899.62 |
| TEXAS SPECIALTIES | 915 DRAGON STREET | | DALLAS | TX | 75207 | Decorations | 1,891.80 |
| BENEDICTUS | 408 SOUTHLAND DR | | LEXINGTON | KY | 40503 | Rent | 1,799.54 |
| PROFESSIONAL CAPITAL SERVICES | SUITE 1000 | | PHILADELPHIA | PA | 19103 | Professional Services | 1,755.01 |
| NATIONAL CHARTER SCH. EXHIBITS | 1277 UNIVERSITY OF OREGON | | EUGENE | OR | 97403-1277 | | 1,740.00 |
| RAYMOND LEASING CORPORATION | P.O 301590 | | DALLAS | TX | 75303-1590 | Rent | 1,653.00 |
| WASTE CONNECTIONS OF TEXAS | DISTRICT 5120 | PO BOX 660177 | HUMBLE | TX | 77347 | Utility | 1,630.98 |
| Grover Huff | 102 Chippendale Terrace | | Orlando | FL | 32765 | Rent | 1,600.00 |
| Spectrum Enterprise (TWC) | BOX 223085 | | PITTSBURGH | PA | 15251-2085 | Telecom | 1,552.99 |

In re Parker School Uniforms, LLC
Schedule E/F, #3.2 - Accounts Payable

| Name | Address 1 | Address 2 | City | State | Zip | Type | Amount |
|---|---|---|---|---|---|---|---|
| SRP | P.O. BOX 80062 | | PRESCOTT | AZ | 86304-8062 | Utility | 1,551.53 |
| Advertising Specialty Institute (ASI) | PO Box 15017 | | Wilmington | DE | 19886-5017 | | 1,511.36 |
| R. J. TORRES | ZONA FRANCA SANTIAGO | ETAPA 2 CALLE SAN JOSE DELISMA | SANTIAGO DE LOS CABALLAERO, DO | | | Merchandise | 1,473.00 |
| SMUD | P.O. BOX 15555 | | SACRAMENTO | CA | 95852 | Utility | 1,456.03 |
| City of Glendale Water & Power | P.O. BOX 51462 | | LOS ANGELES | CA | 90051-5762 | Utility | 1,404.96 |
| Sajeda El Dani | 1921 S Chateau St. | | Wichita | KS | 67207 | Manufacture | 1,310.00 |
| A-One Staffing | 3639 New Getwell Rd Ste 1 | | Memphis | TN | 38118 | Professional Services | 1,270.50 |
| ASIA INSPECTION.COM | 99-105 DES VOEUX ROAD CENTRAL | | HONG KONG | | | Merchandise | 1,236.00 |
| Tallahatchie Valley Electric Power | PO Box 513 | | Batesville | MS | 38606-0513 | Utility | 1,227.23 |
| IMMACULATE CONCEPTION | 1536 Ryan St | | Lake Charles | LA | 70601-5921 | | 1,200.00 |
| G&I VII BROOKHOLLOW LLC | PO BOX 2243 | | Hicksville | NY | 11802 | Rent | 1,190.76 |
| NEW BALANCE | P.O. Box 415206 | | Boston | MA | 02241-5206 | Merchandise | 1,186.23 |
| Kuecker Logistics Group | 801 W Markey Rd | | Belton | MO | 64012 | | 1,180.73 |
| GAR INC. HEATING & COOLING | 2460 MIRROR LAKE BOULEVARD | | VILLA RICA | GA | 30180 | Repair & Maintenance | 1,175.00 |
| FIRE-X. INC. | 2834 SULLIVAN ROAD | | COLLEGE PARK | GA | 30337 | Repair & Maintenance | 1,147.84 |
| Dunlap Sunbrand International | PO Box 768 | | Hopkinsville | KY | 42241 | Manufacture | 1,132.67 |
| H2ECO WATER | P.O.BOX 7567 | | HOUSTON | TX | 77270 | Supplies | 1,127.11 |
| CIT | 21146 NETWORK PLACE | | CHICAGO | IL | 60673-1211 | Supplies | 1,107.99 |
| ALPHABRODER | PO BOX 730546 | | DALLAS | TX | 75373 | Merchandise | 1,104.29 |
| Casady School | 9500 North Pennsylvania | | Oklahoma City | OK | 73120 | School | 1,100.00 |
| FACEFIRST, INC. | 32941 CALLE PERFECTO | | SAN JUAN CAPISTRANO | CA | 92675 | Merchandise | 1,093.25 |
| Argosy Investment Parallel Partners V | 950 WEST VALLEY RD #2900 | | WAYNE | PA | 19087 | Financing | 1,089.33 |
| JOHN'S CLEANERS | 2790 E. LINCOLN AVE | | ANAHEIM | CA | 92803 | Repair & Maintenance | 1,050.00 |
| DHL EXPRESS USA, INC. | 16592 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | Freight/Postage | 1,045.92 |
| Spectrum Business (Charter Communication) | PO BOX 742613 | | CINCINNATI | OH | 45274 | Telecom | 1,029.22 |
| Quick Trans | 1701 S Eisenhower Ave | | Mason City | IA | 50401 | Manufacture | 1,010.80 |
| Presbyterian Christian School | 103 Wsf Tatum Drive | | Hattiesburg | MS | 39401 | School | 1,000.00 |
| Westminster Academy | 2500 Ridgeway Road | | Memphis | TN | 38119 | School | 1,000.00 |
| Our Lady Of Sorrows | 1100 Gumwood | | McAllen | TX | 78501 | School | 1,000.00 |
| Parker 15 - Austin | 7756 Northcross Drive #111 | | Austin | TX | 78757 | Parker Retail Store | 1,000.00 |
| SUPERIOR T SHIRT | 2750 NORTHAVER RD STE 101 | SCREEN PRINTING | DALLAS | TX | 75229 | Decorations | 984.75 |
| SAN DIEGO GAS & ELECTRIC | PO BOX 25111 | | SANTA ANA | CA | 92799 | Utility | 958.56 |
| NetWolves | PO Box 826923 | | Philadelphia | PA | 19182-6923 | Telecom | 936.49 |
| PROMOTIONAL ASSELTS, LLC | SUITE 130 | | LEXINGTON | KY | 40509 | Decorations | 934.68 |
| RIVER CITY MECHANICAL, INC. | P.O. BOX 21379 | | WICHITA | KS | 67208-2379 | | 926.32 |
| LANDES | 7600 RENWICK | | HOUSTON | TX | 77081 | Decorations | 892.39 |
| THE CORPORATE CONNECTION | 5070 FORSYTH ROAD STE D | | MACON | GA | 31210 | Decorations | 891.32 |
| BAT CITY AWARDS & APPAREL | 1707 NUECES ST. | | AUSTIN | TX | 78701 | Decorations | 888.00 |
| Glazier Food Company | 11303 Antoine Drive | | HOUSTON | TX | 77066 | Supplies | 879.80 |
| SHIP-REC LOGISTICS INC. | SUITE 104 | | PORTAGE | WI | 53901 | Professional Services | 863.15 |
| REPUBLIC SERVICES | P.O. BOX 9001099 | | LOUISVILLE | KY | 40290-1099 | Utility | 859.58 |
| HARLINGEN WATERWORKS SYSTEM | P. O. BOX 1950 | | HARLINGEN | TX | 78551 | Utility | 841.17 |
| HPI EMBLEM | 4310 S. 131ST PLC | | TUKWILA | WA | 98168 | Decorations | 836.50 |
| GARRETT AND REGA, INC. | 7615 GRANITE DRIVE | | DOUGLASVILLE | GA | 30134 | Repair & Maintenance | 825.00 |
| RK Uniforms LLC | 300 Brook St. | | Scranton | PA | 18505 | Merchandise | 782.72 |
| MEMPHIS LIGHT GAS AND WATER | P.O. BOX 388 | | MEMPHIS | TN | 38145-0388 | Utility | 782.66 |
| Gerber Technology LLC | PO Box 95060 | | Chicago | IL | 60694-5060 | Repair & Maintenance | 753.12 |
| UPS FREIGHT | P.O. BOX 650690 | | DALLAS | TX | 75265-0690 | Freight/Postage | 742.58 |
| CAMPOS SERVICES | 15802 LITTLE MISS CREEK DR. | | CYPRESS | TX | 77429 | Repair & Maintenance | 736.65 |
| TEXAS ART EMBROIDERY | 7556 RENWICK | | HOUSTON | TX | 77081 | Decorations | 715.00 |
| WASTE PRO | 3512 OAKCLIFF ROAD | | ATLANTA | GA | 30340 | Utility | 697.40 |
| DELONG | P.O. BOX 193 | | GREENVILLE | OH | 45331 | Merchandise | 690.80 |
| DIXON HUGHES GOODMAN LP | P.O. BOX 602828 | | CHARLOTTE | NC | 28260-2828 | Professional Services | 690.00 |
| Parker 80 - Duncanville | 1126 S Cedar Ridge Dr Ste 102 | | Duncanville | TX | 75137 | Parker Retail Store | 680.89 |
| CM GRAPHICS/JAMAR | 1149 S. COMMERCE | | HARLINGEN | TX | 78550 | Decorations | 679.11 |
| GAS SOUTH | P.O. BOX 530552 | | ATLANTA | GA | 30353 | | 678.97 |
| St Joseph School Madison | 1225 Gallatin Pike South | | Madison | TN | 37115 | School | 677.00 |
| Carroll Academy School | 909 College Street | | Carrollton | MS | 38917 | School | 650.00 |
| OFF DUTY SERVICES, INC. | 1908 AVE D, A100 | | KATY | TX | 77493 | | 642.81 |
| ADVANCED DISPOSAL SERVICES | PO BOX 791412 | | BALTIMORE | MD | 21279-1412 | Utility | 641.18 |
| LG&E | PO BOX 9001960 | | LOUISVILLE | KY | 40290 | Utility | 637.66 |
| J'S EMBROIDERY AND MORE | 13150 FM 529 | #103 | HOUSTON | TX | 77041 | Decorations | 618.00 |
| ITECH 2 LLC | 55 HUNTINGTON DR. #108 | | ARCADIA | CA | 91006 | | 602.00 |
| DOWLING GRAPHICS, INC. | 12920 AUTOMOBILE BLVD | | CLEARWATER | FL | 33762 | Decorations | 585.71 |

In re Parker School Uniforms, LLC
Schedule E/F, #3.2 - Accounts Payable

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCAN TEXAS | 6 WILTSHIRE COURT | | LUCAS | TX | 75002 | Decorations | 568.26 |
| U-Haul | 12215n LBJ Freeway | | Garland | TX | 75041 | Rent | 560.80 |
| Parker 39 - Fort Worth | 1125 Oakland | | Ft. Worth | TX | 76103 | Parker Retail Store | 553.00 |
| FRONTIER TALENT | 506 UPLANDS DRIVE | | DODGEVILLE | WI | 53533 | Professional Services | 536.99 |
| Intertek | PO Box 405176 | | Atlanta | GA | 30384-5176 | Merchandise | 530.00 |
| STEVENS & LEE LAWYERS & CONSUL | SUITE 200 | | KING OF PRUSSIA | PA | 19406 | | 527.75 |
| INSTANT IMPRINTS | SUITE 118 | | LAWRENCEVILELE | GA | 30043 | Decorations | 523.99 |
| TOG | P.O. BOX 1240 | | ATTLEBORO | MA | 2703 | Utility | 520.78 |
| SUNSTATE EMBROIDERY | 5869 S. KYRENE ROAD #9 | | TEMPLE | AZ | 85283 | Decorations | 519.00 |
| SOFTWAY SOLUTIONS, INC. | SUITE 1600 | | HOUSTON | TX | 77074 | | 514.19 |
| WESTERN EXTERMINATOR COMPANY | P.O. BOX 16350 | | READING | PA | 19612 | Utility | 492.50 |
| KEYSTONE UNIFORM CAP-SENTRY CA | 2251 FRALEY STREET | | PHILADELPHIA | PA | 19137 | Decorations | 490.95 |
| ABC HOME AND COMMERCIAL SERVIC | P.O. BOX 670389 | | DALLAS | TX | 75267-0389 | Utility | 486.72 |
| THE LOGO HUT LLC | PO BOX 520575 | 1315 INWOOD AVE | BRONX | NY | 10452 | Decorations | 481.00 |
| CHWP Expos Arizona | 50 West Sheffield Ave | | Gilbert | AZ | 85233 | Miscellaneous | 480.00 |
| FC MARKETPLACE ASSOCIATES LP | P.O. BOX 4346, DEPARTMENT 1 | | HOUSTON | TX | 77210-4346 | Utility | 479.79 |
| St Helen School Pearland | 2209 Old Alvin Road | | Pearland | TX | 77581 | School | 475.00 |
| BCN TELECOM, INC. | P.O. BOX 842840 | | BOSTON | MA | 02284-2840 | Telecom | 467.12 |
| Truly Nolen of America | 3636 E Speedway Blvd | | Tucson | AZ | 85716 | Utility | 454.65 |
| Devine & Partners | 2300 Chestnut Street Ste 420 | | Philadelphia | PA | 19103 | Professional Services | 442.50 |
| ALL-STATE PEST CONTROL CO. INC | P.O. BOX 4080 | | CORDOVA | TN | 38088 | Utility | 440.00 |
| CRYSTAL SPRINGS | P.O BOX 660579 | | DALLAS | TX | 75266 | Supplies | 439.09 |
| STATE SYSTEMS, INC. | P.O. BOX 372 DEPT. 90 | | MEMPHIS | TN | 38101 | Repair & Maintenance | 432.74 |
| EmcorServices | PO Box 971264 | | Dallas | TX | 75397 | | 426.92 |
| LION BROTHERS COMPANY, INC. | ATTN: NANCY RATAJCZAK | 10246 REISTERSTOWN ROAD | OWINGS MILLS | MD | 21117 | Merchandise | 421.97 |
| ONE STOP | 2686 NORTHRIDGE DR N.W. | | GRAND RAPIDS | MI | 49544 | Merchandise | 408.96 |
| Parker 07 - West University | 3817 Bellaire Blvd | | Houston | TX | 77025 | Parker Retail Store | 408.75 |
| FABTEX GRAPHICS | 20650 N. 29TH PL., SUITE #103 | | PHOENIX | AZ | 85050 | Merchandise | 400.00 |
| ADDICKS FIRE & SAFETY, INC. | 1800 SHERWOOD FOREST SUITE B-1 | | HOUSTON | TX | 77043 | Supplies | 399.07 |
| Swift Pest Control | PO Box 691681 | | San Antonio | TX | 78269 | Utility | 389.71 |
| 2 Logo | 10859 Shady Trail Ste 102 | | Dallas | TX | 75220 | Decorations | 385.00 |
| Southland Battery | 6311 Antoine Dr. | | Houston | TX | 77091 | | 377.95 |
| Parker 62 - San Diego | 7330 Opportunity Rd Ste F | | San Diego | CA | 92111 | Parker Retail Store | 377.72 |
| HOMEWOOD SUITES ATLANTA | 97 10th St. NW | | Atlanta | GA | 30309 | Miscellaneous | 377.20 |
| PUBLIC WORKS & UTILITIES | PO BOX 2922 | | WICHITA | KS | 67201-2922 | Utility | 360.00 |
| Parker 05 - Carrollton | 1611 N Interstate 35 East Ste 318 | | Carrollton | TX | 75006 | Parker Retail Store | 352.36 |
| WOLFMARK | 820 EHLERS RD. | | NEENAH | WI | 54956 | | 349.57 |
| ENTERGY | Po Box 8104 | | Baton Rouge | LA | 70891-8104 | Utility | 349.18 |
| KONA ICE | 5851 W. 34TH STREET | | HOUSTON | TX | 77092 | Miscellaneous | 348.56 |
| SUDDENLINK | P.O. BOX 660365 | | DALLAS | TX | 75266-0365 | Telecom | 344.95 |
| HSA BANK | P.O. BOX 939 | | SHEBOYGAN | WI | 53082-0939 | Professional Services | 342.00 |
| EXTRA POINT SPORTS | 4982A LEBANON RD | | OLD HICKORY | TN | 37138 | Decorations | 341.00 |
| Parker 26 - Nashville | 204 Ward Circle Ste 400 | | Brentwood | TN | 37027 | Parker Retail Store | 335.25 |
| House Doctors of East Alabama | 2110 Executive Park Dr | | Opelika | AL | 36801 | | 334.72 |
| RIVERSIDE PUBLIC UTILITIES | 3901 MAIN ST. | | RIVERSIDE | CA | 92522 | Utility | 329.85 |
| KOMAR ALLIANCE, LLC | PO BOX 844437 | | LOS ANGELES | CA | 90084-4437 | Supplies | 328.92 |
| PENSKE TRUCK LEASING CO., LP | P.O. BOX 802577 | | CHICAGO | IL | 60680 | Rent | 318.65 |
| ORANGE COUNTY FIRE AUTHORITY | P.O. BOX 51985 | | IRVINE | CA | 92619-1985 | Professional Services | 306.90 |
| Richards Air Conditioning & Heating | 401 Homecrest St | | Corpus Christi | TX | 78412 | Repair & Maintenance | 303.10 |
| ROBERT BROOKE AND ASSOCIATES | 1465 AXTELL DR., STE. B | | TROY | MI | 48084 | Professional Services | 302.86 |
| Parker 10 - Wichita | 650 N Carriage Pkwy #85 | | Wichita | KS | 67208 | Parker Retail Store | 299.82 |
| TEXAS WIRED MUSIC, INC. | P O BOX 1098 | | SAN ANTONIO | TX | 78294 | Professional Services | 297.90 |
| The Lightbulb Depot | 301 Arlington St. | | Houston | TX | 77007 | | 297.69 |
| HAULAWAY STORAGE CONTAINERS | P.O. BOX 7183 | | PASADENA | CA | 91109 | Rent | 293.55 |
| VERIZON | PO BOX 660108 | | DALLAS | TX | 75266-0108 | Telecom | 291.62 |
| Kansas Gas Service | PO Box 219046 | | Kansas City | MO | 64121-9046 | Utility | 290.80 |
| PIEDMONT NATURAL GAS | P.O. BOX 660920 | | DALLAS | TX | 75266-0920 | Utility | 289.02 |
| Parker 20 - Memorial | 12524 Memorial | | Houston | TX | 77024 | Parker Retail Store | 288.53 |
| AEC NARROW FABRICS | PO BOX 403058 | | ATLANTA | GA | 30384-3058 | Manufacture | 285.45 |
| Exxon Mobil | PO Box 78001 | | Phoenix | AZ | 85062-8001 | Miscellaneous | 281.46 |
| Oklahoma Natural Gas Company | PO Box 219296 | | Kansas City | MO | 64121-9296 | Utility | 276.20 |
| Cathedral School Of Saint Mary Austin | 910 San Jacinto | | Austin | TX | 78701 | School | 275.00 |
| PANERA BREAD | 6710 Clayton Road | | Richmond Heights | MO | 63117 | Miscellaneous | 272.24 |
| CPS ENERGY | PO Box 2678 | | San Antonio | TX | 78289-0001 | Utility | 265.12 |

In re Parker School Uniforms, LLC
Schedule E/F, #3.2 - Accounts Payable

| Name | Address | Address 2 | City | State | Zip | Type | Amount |
|---|---|---|---|---|---|---|---|
| ATMOS ENERGY | PO BOX 790311 | | ST. LOUIS | MO | 63179-0311 | Utility | 262.61 |
| CITY OF CORPUS CHRISTI | P.O. BOX 659722 | | SAN ANTONIO | TX | 78265-9722 | | 262.46 |
| PROTECTION CONCEPTS | 1343 TERRELL MILL RD | SE SUITE 140 | MARIETTA | GA | 30067 | Professional Services | 242.55 |
| ZAFAR PROJECTS INC. | 1047 SUNNYDALE DR | | CLEARWATER | FL | 33755 | Merchandise | 240.52 |
| Jackson Energy Authority | PO Box 2288 | | Jackson | TN | 38302-2288 | Utility | 239.01 |
| Wildcat Garage Door | 2520 K Avenue Ste 700-224 | | Plano | TX | 75074 | Repair & Maintenance | 238.15 |
| CAPITAL REFRIGERATION CO., INC | PO BOX 1966 | | MONTGOMERY | AL | 36102 | Repair & Maintenance | 237.50 |
| Parker 42 - Lawrenceville | 2100 Riverside Pkwy Ste 132 | | Lawrenceville | GA | 30043 | Parker Retail Store | 233.20 |
| AMERICAN & EFIRD LLC | 22 AMERICAN STREET | | MT. HOLLY | NC | 28120 | Freight/Postage | 218.41 |
| SUPERIOR DOCUMENT SOLUTIONS | PO BOX 957027 | | DULUTH | GA | 30095 | Supplies | 211.09 |
| TRI-STAR COMPANIES, INC. | P.O. DRAWER 1549 | | BATESVILLE | MS | 38606 | | 205.98 |
| GREENWOOD UTILITIES | P.O. BOX 866 | | GREENWOOD | MS | 38935 | Utility | 201.83 |
| STAYBRIDGE SUITES I-10 | c/o InterContinental Hotels Group | Three Ravinia Drive | Atlanta | GA | 30346 | Miscellaneous | 198.56 |
| ANAHEIM PUBLIC UTILITIES | P.O. BOX 3069 | | ANAHEIM | CA | 92803 | Utility | 192.34 |
| MCCOY'S HEATING & AIR, INC. | 138 MILL MASTERS DRIVE | | JACKSON | TN | 38305 | Repair & Maintenance | 180.00 |
| UPRINTING.COM | 8000 Haskell Ave. | | Van Nuys | CA | 91406 | | 179.06 |
| SCHOLARS GUILD | 680 TOM BREWER ROAD | | LOGANVILLE | GA | 30052 | | 177.66 |
| TUYA Driver Club | 18515 Aldine Westfield Rd | | Houston | TX | 77073-3825 | Repair & Maintenance | 175.74 |
| IRON MOUNTAIN ACCOUNT H9270 | P.O. BOX 915004 | | DALLAS | TX | 75391-5004 | Rent | 172.11 |
| Parker 02 - Alpha | 4887 Alpha Rd #250 | | Dallas | TX | 75244 | Parker Retail Store | 170.44 |
| Panola County Solid Waste | PO Box 1548 | | Bastesville | MS | 38606-1548 | Utility | 169.00 |
| COX COMMUNICATIONS INC. | PO BOX 248851 | | OKLAHOMA CITY | OK | 73124-8851 | Telecom | 164.95 |
| Amreit SSPF Preston Towne Crossing | Dept #2628 | PO Box 95440 | Grapevine | TX | 76099 | Rent | 163.97 |
| Parker 47 - Chamblee | 2080 Peachtree Industrial Ct Ste 110 | | Chamblee | GA | 30341 | Parker Retail Store | 160.40 |
| Prime Delivery Service | PO Box 15882 | | Houston | TX | 77220 | Freight/Postage | 159.00 |
| Kentucky American Water | PO Box 790247 | | Saint Louis | MO | 63179-0247 | Utility | 155.79 |
| APOLLO EMBLEM | 4110 EDISON AVE | STE 200 | CHINO | CA | 91710 | Merchandise | 153.00 |
| Stratford Macon | 6010 Peake Road | | Macon | GA | 31220 | School | 150.00 |
| True Carpet Cleaning | 1020 Shortleaf Pine Dr. | | Arlington | TX | 76012 | Repair & Maintenance | 150.00 |
| AC FILTER SPECIALIST (dba FSI) | 1001 S ED CAREY DRIVE BOX 106 | | HARLINGEN | TX | 78552 | Repair & Maintenance | 147.50 |
| EATS MESQUITE GRILL | 418 N Sam Houston Pkwy E | | Houston | TX | 77060 | Miscellaneous | 146.61 |
| Parker 01 - Governors | 2000 W Governors Circle Ste E | | Houston | TX | 77092 | Parker Retail Store | 145.39 |
| APS FIRCO OKLAHOMA CITY | DEPT #2785 | | TULSA | OK | 74182 | Repair & Maintenance | 142.03 |
| ZORO TOOLS INC | 909 ASHBURY DRIVE | | BUFFALO GROVE | IL | 60089 | Supplies | 136.09 |
| LAIA ROBISHAUS | 7756 NORTHCROSS DRIVE - SUITE | | AUSTIN | TX | 78757 | | 135.00 |
| TARGET.COM | Target | | Houston | TX | 77241-1324 | Miscellaneous | 132.76 |
| VALLEY ALARM | P.O. BOX 399 | | SUN VALLEY | CA | 91353 | | 129.90 |
| Warren Southwest Refrigeration | 7428 Fairview Street | | Houston | TX | 77041 | Repair & Maintenance | 129.90 |
| INSTA GRAPHIC SYSTEMS | 13925 EAST 166TH STREET | | CERRITOS | CA | 90703 | Repair & Maintenance | 128.75 |
| VISTA SPRINGS BOTTLED WATER | P.O. BOX 724 | | FOLSOM | CA | 95763 | Supplies | 127.50 |
| SOUTH COAST FIRE PROTECTION | 1908 S. EL CAMINO REAL | | SAN CLEMENTE | CA | 92672 | Professional Services | 127.09 |
| WEST COAST INTERNET, INC. | P.O. BOX 7598 | | CAPISTRANO BEACH | CA | 92624 | Telecom | 125.00 |
| QUALITY SAFE & LOCK | P.O. BOX 16624 | | MEMPHIS | TN | 38186-0624 | Professional Services | 123.60 |
| PACKAGE UNIT PROS | 28302 INDUSTRIAL BLVD., SUITE | | HAYWARD | CA | 94545 | | 118.00 |
| TRI-MOUNTAIN | 4889 4TH ST | | IRWINDALE | CA | 91706 | | 116.50 |
| MONTGOMERY WATER WORKS & SEWER | P.O. BOX 1670 | | MONTGOMERY | AL | 36102-1670 | Utility | 115.89 |
| HOOTSUITE MEDIA INC | 5 E 8th Avenue | | Vancouver | BC | V5T1R6 | | 114.99 |
| SUPPLIESOUTLET.COM | 500 Damonte Ranch Pkwy | Suite 944 | Reno | NV | 89521 | Supplies | 113.65 |
| ANGELINA HALBLEIB | 4630 HWY 6 SOUTH | | SUGAR LAND | TX | 77478 | | 112.76 |
| Parker 14 - Galleria | 15909 San Pedro Ave Ste 110 | | San Antonio | TX | 78232 | Parker Retail Store | 110.24 |
| PEARL DIGITIZING | 1931 WILDWOOD CIRCLE | | GLENDALE HEIGHTS | IL | 60139 | Decorations | 110.00 |
| AIR FILTER SALES & SERVICE | 200 HARRIS ST. | | JACKSON | MS | 39202 | Repair & Maintenance | 107.00 |
| Parker 74 - Harlingen | 614 Ed Carey Dr | | Harlingen | TX | 78550 | Parker Retail Store | 99.25 |
| City of Fort Worth Water Department | PO Box 961003 | | FORT WORTH | TX | 76161-0003 | Utility | 99.00 |
| CITY OF SOUTHSIDE PLACE | 6309 Edloe St | | Houston | TX | 77005-3617 | Utility | 97.91 |
| COBBLESTONE MARKET CAFE | 14121 NW FREEWAY | | HOUSTON | TX | 77040 | Miscellaneous | 95.26 |
| Turner Hardware | 11730 Hempstead Road | | Houston | TX | 77092-6002 | Supplies | 89.91 |
| PAYCOM SOLUTION | 7501 W Memorial Road | | Oklahoma City | OK | 73142 | Professional Services | 83.00 |
| PG&E | BOX 997300 | | SACRAMENTO | CA | 95899 | Utility | 82.51 |
| City of Senatobia | PO Box 1020 | | Senatobia | MS | 38668 | Utility | 80.30 |
| FRONTIER COMMUNICATIONS | P.O. BOX 5157 | | TAMPA | FL | 33675 | Telecom | 79.43 |
| ORIGINAL HEART CO. | PO BOX 573302 | | TARZANA | CA | 91357-3302 | | 77.80 |
| AMREIT LANTERN LANE L.P. | PO BOX 536856 | | ATLANTA | GA | 30353 | Utility | 76.58 |
| Action Pest Control Co. | 14950 Goodman Road | | Olive Branch | MS | 38654 | | 74.90 |

In re Parker School Uniforms, LLC
Schedule E/F, #3.2 - Accounts Payable

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ESIX SPORTWEAR, INC. | 2800 W DIVISION STE F2 | | ARLINGTON | TX | 76012 | Decorations | 72.00 |
| CITY OF BEAUMONT WATER | PO BOX 521 | | BEAUMONT | TX | 77704 | Utility | 71.88 |
| Lexington-Fayette Urban County Government | PO Box 34090 | | Lexington | KY | 40588-4090 | Utility | 68.16 |
| WELLINGTON HOUSE INC. | 19520 N E SAN RAFAEL | | PORTLAND | OR | 97230 | Decorations | 64.34 |
| Kentucky Utilities Company | PO Box 9001954 | | Louisville | KY | 40290-1954 | Utility | 62.33 |
| Eureka Water Company | PO Box 26730 | | Oklahoma City | OK | 73126 | Supplies | 60.32 |
| OFFICE OF THE CITY TREASURER | P.O. BOX 121536 | | SAN DIEGO | CA | 952112 | Repair & Maintenance | 60.00 |
| BAY AREA FIRE & SAFETY INC. | PO BOX 84389 | | PEARLAND | TX | 77584 | Repair & Maintenance | 59.50 |
| TEXAS 2 STITCH | SUITE 207 | | PLANO | TX | 75075 | Decorations | 56.75 |
| Occupational Health Centers of the Southwest, P.A. | PO Box 9005 | | Addison | TX | 75001-9005 | Professional Services | 56.00 |
| Parker 86 - Chandler | 2988 N Alma School Rd Ste 4 | | Chandler | AZ | 85224 | Parker Retail Store | 46.60 |
| Parker 24 - Plano | 4909 West Park Blvd #173 | | Plano | TX | 75093 | Parker Retail Store | 45.49 |
| Parker 46 - Alpharetta | 319 Curie Drive | | Alpharetta | GA | 30005 | Parker Retail Store | 43.22 |
| CITY OF SAN CLEMENTE | 910 CALLE NEGOCIO | | SAN CLEMENTE | CA | 92673 | Miscellaneous | 40.00 |
| LETICIA VALLE | 11800 STERLING AVE., SUITE K | | RIVERSIDE | CA | 92503 | | 39.42 |
| FISH WINDOW CLEANING | P.O. BOX 591686 | | SAN ANTONIO | TX | 78259 | Repair & Maintenance | 36.81 |
| Kansas Fire Equipment | 123 S Osage | | Wichita | KS | 67213 | Repair & Maintenance | 31.93 |
| McAlilly Pest Control | 121 Keriville Drive | | Jackson | MS | 39212 | Repair & Maintenance | 29.96 |
| WALMART.COM | 13484 Northwest FWY | | Houston | TX | 77040 | Miscellaneous | 29.71 |
| Parker 43 - Montgomery | 1721 Eastern Blvd. | | Montgomery | AL | 36117 | Parker Retail Store | 27.00 |
| SoCalGas | PO Box C | | Monterey Park | CA | 91756-5111 | Utility | 25.17 |
| PREMIUM REFRESMENT SERVICES | P.O. BOX 15238 | | LITTLE ROCK | AR | 72231 | Supplies | 22.21 |
| READYREFRESH BY NESTLE | P.O. BOX 856680 | | LOUISVILLE | KY | 40285 | Supplies | 22.00 |
| EDWARDS GARMENT COMPANY | 4900 SOUTH 9TH ST | | KALAMAZOO | MI | 49009 | | 21.71 |
| Parker 45 - Macon | 2941 McManus Road | | Macon | GA | 31220 | Parker Retail Store | 20.33 |
| CITY OF ATLANTA | PO BOX 105275 | | ATLANTA | GA | 303348 | Utility | 20.02 |
| SCHOOL SHOES UNLIMITED | 2019 VANCE JACKSON RD | | SAN ANTONIO | TX | 78213 | | 18.00 |
| City of Batesville Gas and Water | PO Box 689 | | Batesville | MS | 38606-0689 | Utility | 16.45 |
| PIZZA  HUT | 14841 Dallas Pkwy | | Dallas | TX | 75254 | Miscellaneous | 6.23 |
| ADT Security Services | PO Box 371878 | | Pittsburgh | PA | 15250-7878 | Repair & Maintenance | 5.03 |
| United States Postal Service | 475 L'Enfant PLZ SW | Room 9341 | Washington | DC | 20260-1101 | Freight/Postage | 1.00 |
| Exell Companies | PO Box 5393 | | Jackson | MS | 39296-5393 | Subscriptions | 0.02 |
| MP2 ENERGY TEXAS | PO BOX 202829 | | DALLAS | TX | 75320-2829 | Utility | 0.01 |
| | | | | | | | |
| | | | | | | | 1,789,441.98 |

**Fill in this information to identify the case:**

Debtor name  **Parker School Uniforms, LLC**

United States Bankruptcy Court for the:  DISTRICT OF DELAWARE

Case number (if known)

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal    Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1.  State what the contract or lease is for and the nature of the debtor's interest    **Employment Agreement**<br><br>State the term remaining<br><br>List the contract number of any government contract | **Allison Balthrope**<br>**214 Crescent Street**<br>**San Antonio, TX 78209** |
| 2.2.  State what the contract or lease is for and the nature of the debtor's interest    **Employment Agreement**<br><br>State the term remaining<br><br>List the contract number of any government contract | **Mike Porter**<br>**27826 Burnett Hills Lane**<br>**Fulshear, TX 77441** |
| 2.3.  State what the contract or lease is for and the nature of the debtor's interest    **customer contracts**<br><br>State the term remaining<br><br>List the contract number of any government contract | **see attached** |
| 2.4.  State what the contract or lease is for and the nature of the debtor's interest    **non-residential real property leases**<br><br>State the term remaining<br><br>List the contract number of any government contract | **see attached** |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Name | School ID | Address 1 | Address 2 | City | State | Zip Code |
|---|---|---|---|---|---|---|
| 11 - Uniform Essentials [TX] | 11 | 6300 W by NW Blvd. | Suite 100 | Houston | Texas | 77040 |
| Abiding Word Lutheran School  Houston | 1475 | 17123 Red Oak | | Houston | Texas | 77090 |
| Academy For Classical Education  Macon | 5218 | 5665 New Forsyth Road | | Macon | Georgia | 31210 |
| Academy Of Scholars  Decatur | 9618 | 5096 Panola Industrial Blvd | | Decatur | Georgia | 30035 |
| Accommodated Learning Academy  Grapevine | 2856 | 1023 S Main #203 | | Grapevine | Texas | 76051 |
| Advantage Academy  Duncanville | 5022 | 618 W.Wheatland Rd | | Duncanville | Texas | 75116 |
| Agape Christian Academy  Jackson | 8103 | 2024 Boling | | Jackson | Mississippi | 39213 |
| Agape Education Center  Canton | 8063 | P.O. Box 502 | 315 Garrett Street | Canton | Mississippi | 39046 |
| Akiba Academy  Dallas | 2178 | 12324 Merit Drive | | Dallas | Texas | 75251 |
| Al-Hedayah Academy  Fort Worth | 2918 | 8601 Randol Mill Road | | Fort Worth | Texas | 76120 |
| Alianza Eco International School  Cypress | 1469 | 12603 Louetta Road | | Cypress | Texas | 77429 |
| All Saints Catholic School  Dallas | 2142 | 7777 Osage Parkway | | Dallas | Texas | 75252 |
| All Saints Episcopal School  Lubbock | 3166 | 3222 103rd Street | | Lubbock | Texas | 79423 |
| All Saints Episcopal School Beaumont | 1271 | 4108 Delaware | | Beaumont | Texas | 77706 |
| All Saints School Catholic School  Wichita | 524 | 3313 East Grand | | Wichita | Kansas | 67218 |
| Alpha Omega Academy  Huntsville | 1286 | 3891 Tx- 30 W | | Huntsville | Texas | 77340 |
| Amana Academy  Alpharetta | 9548 | 285 S Main Street | | Alpharetta | Georgia | 30009 |
| Ambassadors Preparatory Academy  Galveston | 1400 | 2724 61st Street Suite B | | Galveston | Texas | 77551 |
| Amerimont Academy  Anaheim | 6400 | 490 Anaheim Hills Rd | | Anaheim | California | 92807 |
| Anchored Christian School  Bowling Green | 7059 | 1807 Cave Hill Rd | | Bowling Green | Kentucky | 42104 |
| Andale Elementary-Middle School-PS  Andale | 4117 | 500 West Rush Street | | Andale | Kansas | 67001 |
| Angelo Catholic School  San Angelo | 3063 | 20 East Beauregard | | San Angelo | Texas | 76903 |
| Ann Richards School  Austin | 3184 | 2206 Prather Lane | | Austin | Texas | 78704 |
| Annoor Islamic School  Wichita | 4088 | 6655 E. 34th St. N | | Wichita | Kansas | 67208 |
| Antonian College Preparatory School  San Antonio | 3812 | 6425 West Avenue | | San Antonio | Texas | 78213 |
| Antonian Middle School Rolling Hill  San Antonio | 3865 | 21240 Gathering Oak | | San Antonio | Texas | 78260 |
| Arabia Mountain High School  Lithonia | 9512 | 6610 Browns Mill Road | | Lithonia | Georgia | 30038 |
| Ascension Episcopal  Houston | 1428 | 2525 Seagler Road | | Houston | Texas | 77042 |
| Assumption Catholic School  Houston | 1427 | 801 Roselane Street | | Houston | Texas | 77037 |
| Athens Prep  Athens | 2734 | 2621 Us Highway 175 E | | Athens | Texas | 75752 |
| Atlanta Boy Choir  Atlanta | 9004 | 1215 S Ponce De Leon Ave Ne | | Atlanta | Georgia | 30306 |
| Atlanta Jewish Academy  Atlanta | 9631 | 5200 Northland Drive | | Atlanta | Georgia | 30342 |
| Austin Achieve Public Schools  Austin | 5508 | 5908 Manor Rd | | Austin | Texas | 78723 |
| Austin Childrens Choir  Austin | 3168 | 12407 N. Mopac Expressway #100-292 | | Austin | Texas | 78758 |
| Austin Eco Bilingual- Anderson  Austin | 3219 | 8707 Mountain Crest Drive | | Austin | Texas | 78735 |
| Austin Eco Bilingual- Mt Crest  Austin | 3218 | 8707 Mountain Crest Drive | | Austin | Texas | 78735 |
| Austin Peace Academy  Austin | 3169 | 5110 Manor Road | | Austin | Texas | 78723 |
| Baldwin Magnet  Montgomery | 9639 | 410 S McDonough St | | Montgomery | Alabama | 36104 |
| Barack Obama Male Leadership Acad  Dallas | 5070 | 4730 S. Lancaster Rd. | | Dallas | Texas | 75216 |
| Battle Ground Academy  Franklin | 7095 | 336 Ernest Rice Lane | | Franklin | Tennessee | 37069 |
| Bear Elementary  Montgomery | 9638 | 2525 Churchill Drive | | Montgomery | Alabama | 36111 |
| Beaumont Classical Academy, Beaumont | 1470 | 10255 Eastex Freeway, Suite 100 | | Beaumont | Texas | 77708 |
| Bellaire Christian Academy  Bellaire | 1242 | 4601 Bellaire | | Bellaire | Texas | 77401 |
| Bells Educare  Madison | 8020 | 141 Ragsdale Rd. #B | | Madison | Mississippi | 39110 |
| Benedict Day School  Sumrall | 8096 | 27 Veritas Lane | | Sumrall | Mississippi | 39482 |
| Beta Academy Charter  Houston | 1457 | 9701 Almeda Genoa Rd | | Houston | Texas | 77075 |
| Beth Yeshurun School  Houston | 1211 | 4525 Beechnut Blvd. | | Houston | Texas | 77096 |
| Bethany Christian Acadamy  Montgomery | 9646 | 1765 Highland Avenue | | Montgomery | Alabama | 36107 |
| Bethany Lutheran School  Overland Park | 4324 | 9101 Lamar Avenue | | Overland Park | Kansas | 66207 |
| Bethel Baptist School  Walls | 7008 | 6001 Goodman Road | | Walls | Mississippi | 38680 |
| Bethlehem Christian Academy  Bethlehem | 9009 | 548 Christmas Avenue | | Bethlehem | Georgia | 30620 |
| Bishop Carroll Catholic High School  Wichita | 4024 | 8101 West Central | | Wichita | Kansas | 67212 |
| Bishop Garriga Middle School  Corpus Christi | 279 | 3114 Saratoga Blvd. | | Corpus Christi | Texas | 78415 |
| Bishop John Carroll Cathedral Schoo  Oklahoma City | 4070 | 1100 N.W. 32nd St. | | Oklahoma City | Oklahoma | 73118 |
| Bishop Lynch High School  Dallas | 2300 | 9750 Ferguson | | Dallas | Texas | 75228 |
| Bishop Mcguinness Catholic HS  Oklahoma City | 4144 | 801 NW 50th Street | | Oklahoma City | Oklahoma | 73118 |
| Bishop Watterson High School | 7240 | 99 East Cooke Rd | | Columbus | Ohio | 43214 |
| Blessed Sacrament Catholic School  Wichita | 515 | 3810 E. Douglas | | Wichita | Kansas | 67208 |
| Blessed Sacrament Elementary  San Diego | 6201 | 4551 56th Street | | San Diego | California | 92115 |
| Blessed Sacrament School  Laredo | 237 | 1501 Bartlett | | Laredo | Texas | 78040 |
| Booker T Washington  Montgomery | 9647 | 632 S Union Street | | Montgomery | Alabama | 36104 |
| Bracken Christian School  Bulverde | 3102 | 670 Old Boerne Rd. | | Bulverde | Texas | 78163 |
| Breath Of Life Preparatory Preschoo  Memphis | 7204 | 3795 Frayser-Raleigh Road | | Memphis | Tennessee | 38128 |
| Brentwood Academy  Brentwood | 7166 | 219 Granny White Pike | | Brentwood | Tennessee | 37027 |
| Brentwood Christian School  Austin | 3159 | 11908 North Lamar Blvd. | | Austin | Texas | 78753 |
| Brewtech  Montgomery | 9648 | 4405 Brewbaker Drive | | Montgomery | Alabama | 36116 |
| Briargrove Elementary  Houston | 1344 | 6145 San Felipe | | Houston | Texas | 77057 |
| Bridgeway Christian Academy  Alpharetta | 9022 | 4755 Kimball Bridge Road | | Alpharetta | Georgia | 30005 |
| Brownsville Montessori Academy  Brownsville | 3412 | 36 South Coria | | Brownsville | Texas | 78521 |
| Buckner Fanning Mission Springs  San Antonio | 3814 | 975 Mission Springs | | San Antonio | Texas | 78258 |
| Burton Adventist Academy  Arlington | 2920 | 4611 Kelly Elliott Rd. | | Arlington | Texas | 76017 |
| Calvary Baptist School  La Verne | 6401 | 2990 Damien Avenue | | La Verne | California | 91750 |
| Calvary Christian Academy  Chula Vista | 6202 | 1771 E. Palomar Street | | Chula Vista | California | 91913 |
| Calvary Christian School  Southern Pines | 9622 | 400 S Bennett Street | | Southern Pines | North Carolina | 28387 |
| Cambridge Academy  Brentwood | 7128 | 210 Jamestown Park Road | | Brentwood | Tennessee | 37027 |
| Cambridge School Of Dallas  Dallas | 2166 | 3877 Walnut Hill Lane | | Dallas | Texas | 75229 |
| Campbell Christian Academy  Dallas | 2743 | 6623 Villa Road | | Dallas | Texas | 75232 |
| Canterbury Episcopal  Desoto | 5071 | 1708 N. Westmoreland Rd. | | Desoto | Texas | 75115 |
| Carroll Academy  Carrollton | 8101 | 909 College Street | | Carrollton | Mississippi | 38917 |
| Carrollton Christian Academy  Carrollton | 380 | 2205 East Hebron | | Carrollton | Texas | 75010 |
| Carrollton Christian Academy Second  Carrollton | 385 | 2205 East Hebron | | Carrollton | Texas | 75010 |
| Casady School - Grades 1-8  Oklahoma City | 4091 | 9500 North Pennsylvania | | Oklahoma City | Oklahoma | 73120 |
| Casady School - Primary Pk-K  Oklahoma City | 4169 | 9500 North Pennsylvania | | Oklahoma City | Oklahoma | 73120 |
| Cathedral School Of Saint Mary  Austin | 3070 | 910 San Jacinto | | Austin | Texas | 78701 |
| Cathedral School Of St. Mary | | 910 San jacinto Blvd | | Austin | Texas | 78701 |
| Cedar Park Montessori  Cedar Park | 3137 | 400 E. Whitestone Blvd. | | Cedar Park | Texas | 78613 |
| Center Place Restoration School  Independence | 4303 | 819 W. Waldo Ave. | | Independence | Missouri | 64050 |
| Central Baptist School  Hattiesburg | 8099 | 35 P.D. Freeman Road | | Hattiesburg | Mississippi | 39401 |
| Central Baptist School  Memphis | 7121 | 5470 Raleigh-Lagrange Rd | | Memphis | Tennessee | 38134 |
| Central Christian Academy - K-8  Wichita | 4012 | 2900 N. Rock Road | | Wichita | Kansas | 67226 |
| Central Holmes Christian School  Lexington | 8059 | 1 Robert E. Lee Drive | | Lexington | Mississippi | 39095 |
| Central Texas Christian High School  Temple | 3125 | 1401 West Central | | Temple | Texas | 76504 |
| Central Texas Christian School  Temple | 3091 | 4141 West Fm 93 | | Temple | Texas | 76502 |
| Centreville Academy  Centreville | 8064 | 1419 Academy Street | | Centreville | Mississippi | 39631 |
| Chamberlain-Hunt Academy  Port Gibson | 8095 | 124 Mccomb Avenue | | Port Gibson | Mississippi | 39150 |
| Charter U - Public  Duncanville | 5025 | 711 W Wheatland | | Duncanville | Texas | 75116 |
| Childrens Greenhouse  Houston | 1246 | 2503 Albans | | Houston | Texas | 77005 |
| Childrens University  Arlington | 2906 | 4621 Park Springs Blvd. | | Arlington | Texas | 76017 |
| Christ Academy  Wichita Falls | 2164 | 5105 Stonelake Dr. | | Wichita Falls | Texas | 76310 |
| Christ Covenant School  Ridgeland | 8039 | 752 Pear Orchard Road | | Ridgeland | Mississippi | 39157 |
| Christ Methodist Day School  Memphis | 7074 | 411 Grove Park | | Memphis | Tennessee | 38117 |
| Christ Missionary And Industrial Scho  Jackson | 8083 | 3910 Main Street | | Jackson | Mississippi | 39213 |
| Christ Our Savior Lutheran  Coppell | 2509 | 140 Heartz Road | | Coppell | Texas | 75019 |
| Christ The King  Dallas | 2360 | 4100 Colgate | | Dallas | Texas | 75225 |
| Christ The King  Nashville | 7135 | 3001 Belmont Blvd. | | Nashville | Tennessee | 37212 |
| Christ The King  Wichita | 479 | 4501 Maple | | Wichita | Kansas | 67209 |
| Christ The King Catholic School  Lexington | 7222 | 412 Cochran Rd | | Lexington | Kentucky | 40502 |
| Christ The King Catholic School  Lubbock | 3164 | 4011 54th Street | | Lubbock | Texas | 79413 |
| Christ The King Lutheran School  Memphis | 7038 | 5296 Park Avenue | | Memphis | Tennessee | 38119 |
| Christ The Savior Academy  Wichita | 4191 | 7515 E 13th | | Wichita | Kansas | 67206 |
| Christian Academy Of Indiana 6-12  New Albany | 7102 | Middle And High School | 1000 Academy Dr | New Albany | Indiana | 47150 |

| Name | School ID | Address 1 | Address 2 | City | State | Zip Code |
|---|---|---|---|---|---|---|
| Christian Academy Of Indiana K-5  New Albany | 7076 | Elementary School | 1000 Academy Dr | New Albany | Indiana | 47150 |
| Christian Academy Of Louisville 6-8  Louisville | 7061 | English Station Campus | 700 South English Station Road | Louisville | Kentucky | 40245 |
| Christian Academy Of Louisville Hs  Louisville | 7064 | English Station Campus | 700 South English Station Road | Louisville | Kentucky | 40245 |
| Christian Academy Of Louisville K-5  Louisville | 7024 | English Station Campus | 700 South English Station Road | Louisville | Kentucky | 40245 |
| Christian Academy Of Louisville Rc  Louisville | 7067 | Rock Creek Campus | 3110 Rock Creek Drive | Louisville | Kentucky | 40207 |
| Christian Academy Oldham County  Lagrange | 7110 | 307 West Jefferson St. | | Lagrange | Kentucky | 40031 |
| Christian Brothers High School  Memphis | 7172 | 5900 Walnut Grove | | Memphis | Tennessee | 38120 |
| Christian Brothers University  Memphis | 7201 | 650 E Parkway S, Box 104 | | Memphis | Tennessee | 38104 |
| Christian Heritage School  San Antonio | 3088 | 16316 San Pedro | | San Antonio | Texas | 78232 |
| Christian School Of Northwest Houst  Houston | 1429 | 6720 West Tidwell Rd | | Houston | Texas | 77092 |
| Christine Elizabeth  Atlanta | 9038 | 2952 Gresham Road | | Atlanta | Georgia | 30316 |
| Cistercian Preparatory School  Irving | 2172 | 3660 Cistercian Road | | Irving | Texas | 75039 |
| Classical School Of Wichita  Wichita | 4173 | 6355 Willowbrook | | Wichita | Kansas | 67218 |
| Claudia Christian Montessori Academ  Ridgeland | 8106 | 727 Rice Road | | Ridgeland | Mississippi | 39157 |
| Clay Road Baptist School  Houston | 1327 | 9151 Clay Road | | Houston | Texas | 77080 |
| Clown School | 0000 | 18302 Wilstone Dr. | | Houston | Texas | 77084 |
| Collins Hill Christian School  Lawrenceville | 9309 | 1612 Collins Hill Road | | Lawrenceville | Georgia | 30043 |
| Colwich Elementary-Ps  Colwich | 4101 | 401 S Marion | | Colwich | Kansas | 67030 |
| Community Christian School  Norman | 4147 | 3002 Broce Dr. | | Norman | Oklahoma | 73072 |
| Concordia Lutheran School  San Antonio | 3857 | 16801 Huebner Road | | San Antonio | Texas | 78258 |
| Congregation Etz Chaim  Marietta | 9662 | 1190 Indian Hills Parkway | | Marietta | Georgia | 30068 |
| Copiah Academy Gallman | 8111 | 1144 East Gallman Road | | Gallman | Mississippi | 39077 |
| Cornerstone Christian Academy  Montgomery | 9645 | 125 Calhoun Road | | Montgomery | Alabama | 36109 |
| Cornerstone Christian Academy  Sugar Land | 1420 | 2140 First Colony Blvd | | Sugar Land | Texas | 77479 |
| Cornerstone Christian School  San Antonio | 3111 | 17702 N.W. Military | | San Antonio | Texas | 78257 |
| Cornerstone Preparatory School  Memphis | 7173 | 4488 Poplar Avenue | | Memphis | Tennessee | 38117 |
| Cornerstone Schools  Cumming | 9432 | 4888 Browns Bridge Road | | Cumming | Georgia | 30041 |
| Corpus Christi Catholic School  Houston | 1253 | 4005 Cheena | | Houston | Texas | 77025 |
| Corpus Christi Classical Academy  Simpsonville | 7071 | 7010 Shelbyville Rd | | Simpsonville | Kentucky | 40067 |
| Covenant Academy  Cypress | 1467 | 11711 Telge Road | | Cypress | Texas | 77429 |
| Covenant Christian  Orange | 6402 | 1855 Orange Olive Road | | Orange | California | 92865 |
| Covenant Christian Academy  Cumming | 9503 | 6905 Post Road | | Cumming | Georgia | 30040 |
| Covenant Christian Academy  Mcallen | 3082 | 4201 North Ware Road | | Mcallen | Texas | 78504 |
| Covenant Christian School  Smyrna | 9037 | 3130 Atlanta Road | | Smyrna | Georgia | 30080 |
| Creative Beginnings Preschool | 9567 | 3450 Enon Road | | College Park | Georgia | 30349 |
| Cristo Rey Jesuit  Houston | 1427 | 6700 Mt. Carmel Drive | | Houston | Texas | 77087 |
| Crossings Christian School  Oklahoma City | 4166 | 14400 N. Portland Avenue | | Oklahoma City | Oklahoma | 73134 |
| Cypress Christian School  Houston | 1127 | 11123 Cypress N. Houston | | Houston | Texas | 77065 |
| Dallas Lutheran School, Dallas | 2125 | 8494 Stults Rd. | | Dallas | Texas | 75243 |
| Darlington School  Rome | 9045 | 1014 Cave Springs Road Sw | | Rome | Georgia | 30165 |
| David L Walker Intermediate School  Fort Worth | 2942 | 9901 Hemphill St | | Fort Worth | Texas | 76134 |
| David W Carter High School  Dallas | 5079 | 3700 Ross Ave | | Dallas | Texas | 75204 |
| Davis Academy  Atlanta | 9047 | 8105 Roberts Drive | | Atlanta | Georgia | 30350 |
| Dekalb Early College Academy  Stone Mountain | 9594 | 1707 Mountain Industrial Blvd | | Stone Mountain | Georgia | 30082 |
| Desoto School  West Helena | 8090 | 497 Thunderbird Road | P.O. Box 2807 | West Helena | Arkansas | 72390 |
| Destiny Christian Academy  Austell | 9305 | 7400 Factory Shoals Road | | Austell | Georgia | 30168 |
| Destiny Christian School | | 3801 Se 29th Street | | Del. City | Oklahoma | 73115 |
| Destiny Christian School  Del City | 4195 | 3801 Se 29th Street | | Del City | Oklahoma | 73115 |
| Donelson Christian Academy  Nashville | 7100 | 300 Danyacrest Drive | | Nashville | Tennessee | 37214 |
| Duchesne Academy  Houston | 1214 | 10202 Memorial Drive | | Houston | Texas | 77024 |
| Duluth Adventist Christian School  Duluth | 9012 | 2959 Duluth Highway 120 | | Duluth | Georgia | 30096 |
| Dunwoody Christian Academy  Dunwoody | 9525 | 5067 Chamblee Dunwoody Road | | Dunwoody | Georgia | 30338 |
| East Cobb Christian School  Marietta | 9664 | 4616 Roswell Road | | Marietta | Georgia | 30062 |
| East Rankin Academy  Pelahatchie | 8049 | 400 Hwy 43 South | | Pelahatchie | Mississippi | 39145 |
| East Valley Adventist  Baldwin Park | 6606 | 3554 Maine Avenue | | Baldwin Park | California | 91706 |
| Eastside Christian  Fullerton | 6403 | 1645 W Valencia Dr | | Fullerton | California | 92833 |
| Emerald Mountain Christian School  Wetumpka | 9255 | 4125 Rifle Range Road | | Wetumpka | Alabama | 36093 |
| Energized For Excellence Academy I  Houston | 1453 | 6109 Bissonnet | 3703 Sampson Street 77004; | Houston | Texas | 77081 |
| Energized For Stem SE  Houston | 1454 | 9220 Julland Road | | Houston | Texas | 77033 |
| Energized For Stem SW  Houston | 1455 | 6201 Bissonnet | | Houston | Texas | 77081 |
| Ensworth High School  Nashville | 7109 | 211 Ensworth Avenue | | Nashville | Tennessee | 37205 |
| Ensworth School Nashville | 7120 | 211 Ensworth Place | | Nashville | Tennessee | 37205 |
| Episcopal High School  Bellaire | 465 | 4621 Fournace Place | | Bellaire | Texas | 77401 |
| Episcopal School Of Dallas Upper  Dallas | 2061 | 4100 Merrell | | Dallas | Texas | 75229 |
| Episcopal School Of Dallas-Lower  Dallas | 2132 | 4344 Colgate | | Dallas | Texas | 75225 |
| Epstein School  Atlanta | 9053 | 335 Colewood Way Nw | | Atlanta | Georgia | 30328 |
| Evangel Christian Academy  Montgomery | 9243 | 3975 Vaughn Road | | Montgomery | Alabama | 36106 |
| Evangelical Christian School  Cordova | 489 | P.O Box 1030/7600 Macon Road | | Cordova | Tennessee | 38018 |
| Excel Adventist Academy  Missouri City | 1384 | 7950 W. Fuqua | | Missouri City | Texas | 77489 |
| Ezell Harding Christian School  Antioch | 7156 | 574 Bell Road | | Antioch | Tennessee | 37013 |
| Fairhill School  Dallas | 2750 | 16150 Preston Road | | Dallas | Texas | 75248 |
| Faith Academy Marble Falls | 3143 | P.O.Box 1240 | 3151 East Fm1431 | Marble Falls | Texas | 78654 |
| Faith Academy Of Jackson  Jackson | 8109 | 5835 Hwy 80 W | | Jackson | Mississippi | 39209 |
| Faith Christian Academy  Dilley | 3050 | 624 E. Leona Street | | Dilley | Texas | 78017 |
| Faith Christian Academy  Edmond | 4142 | 3724 E. 2nd St. | | Edmond | Oklahoma | 73034 |
| Faith Christian Academy  Mission | 3408 | 43001 North Shary Road | | Mission | Texas | 78572 |
| Faith Christian School, Grapevine | 2904 | 730 E. Worth | | Grapevine | Texas | 76051 |
| Faith Preschool Academy  Southaven | 1324 | 6910 Snowden Lane | | Southaven | Mississippi | 38672 |
| Faith West Academy  Katy | 1203 | 2225 Porter Road | | Katy | Texas | 77493 |
| Fallbrook Academy  Houston | 1451 | 12512 Walters Road | | Houston | Texas | 77014 |
| Fallbrook Classical Academy  Houston | 1481 | 12512 Walters Road | | Houston | Texas | 77014 |
| Family Christian School  Jackson | 7171 | 535 Denmark Jackson Road | | Jackson | Tennessee | 39391 |
| Father Ryan High School Nashville | 7104 | 700 Norwood Drive | | Nashville | Tennessee | 37204 |
| Faustina Academy  Irving | 2855 | 1621 W. Grauwyler | | Irving | Texas | 75061 |
| Fellowship Christian Academy  Dallas | 5064 | 1808 W. Camp Wisdom Rd. | | Dallas | Texas | 75232 |
| Fiddlers  Houston | 1354 | 12214 Memorial Drive | | Houston | Texas | 77024 |
| Fideles Christian School  Cumming | 9431 | 1390 Weber Industrial Drive | Ste 300 | Cumming | Georgia | 30041 |
| First Baptist Academy  Universal City | 3087 | 1401 Pat Booker Road | | Universal City | Texas | 78148 |
| First Baptist Academy - Grades 5-8  Dallas | 2484 | Downtown Middle School | 1704 Patterson Street | Dallas | Texas | 75201 |
| First Baptist Christian Academy  Pasadena | 1316 | 7500 Fairmont Parkway | | Pasadena | Texas | 77505 |
| First Christian Day  Waxahachie | 5076 | 1109 Brown St. | | Waxahachie | Texas | 75165 |
| Fort Worth Christian  Fort Worth | 2926 | 7301 Dutch Branch Rd | | Fort Worth | Texas | 76132 |
| Fort Worth Country Day  Fort Worth | 2928 | 4200 Country Day Lane | | Fort Worth | Texas | 76109 |
| Fort Worth Save Our Children  Ft Worth | 2044 | 4215 Avenue M | | Ft. Worth | Texas | 76105 |
| Founders Classical Academy  Leander | 3212 | 1303 Leander Drive | | Leander | Texas | 78641 |
| Founders Classical Academy Lewisville | 2591 | 1010 Bellaire Blvd | | Lewisville | Texas | 75067 |
| Franklin Road Academy  Nashville | 7123 | 4700 Franklin Road | | Nashville | Tennessee | 37220 |
| Frassati Catholic High School  Spring | 1459 | 22151 Frassati Way | | Spring | Texas | 77389 |
| Frayser Academy  Memphis | 425 | 3890 N. Watkins | | Memphis | Tennessee | 38127 |
| Friendship Christian School  Lebanon | 7158 | 5400 Coles Ferry Pike | | Lebanon | Tennessee | 37087 |
| Friendship Christian School  Suwanee | 9279 | 3160 Old Atlanta Road | | Suwanee | Georgia | 30024 |
| Frisco Montessori Academy  Frisco | 2700 | 8890 Meadow Hill Road | | Frisco | Texas | 75034 |
| Frisco Trails Montessori  Frisco | 2739 | 8600 Teel Parkway | | Frisco | Texas | 75036 |
| Ft Bend Boys Choir  Stafford | 1129 | 4411 Bluebonnet Drive Suite #103A | | Stafford | Texas | 77477 |
| Fulton Science Academy Private School | | 3035 Fanfare Way | | Alpharetta | Georgia | 30009 |
| Gateway Christian School  Middlesboro | 7215 | 1000 N. 25th Street | | Middlesboro | Kentucky | 40965 |
| Geneva School Of Boerne  Boerne | 3810 | 113 Cascade Caverns | | Boerne | Texas | 78015 |
| George Walton Academy  Monroe | 9165 | #1 Bulldog Drive | | Monroe | Georgia | 30655 |
| Germantown High School  Germantown | 7207 | 7653 Old Poplar Pike | | Germantown | Tennessee | 38138 |
| Golden Acorn Academy Of Allen  Allen | 2755 | 600 South Jupiter | | Allen | Texas | 75002 |
| Good Shepherd  Garland | 2302 | 214 S. Garland Rd. | | Garland | Texas | 75040 |

| Name | School ID | Address 1 | Address 2 | City | State | Zip Code |
|---|---|---|---|---|---|---|
| Good Shepherd  San Diego | 6207 | 8180 Gold Coast Drive | | San Diego | California | 92126 |
| Good Shepherd School  Tyler | 2439 | 2525 Old Jacksonville Road | | Tyler | Texas | 75701 |
| Grace Academy  Dallas | 2007 | 11306 Inwood Rd. | | Dallas | Texas | 75229 |
| Grace Christian Academy  Corona | 6318 | 2781 South Lincoln Ave. | | Corona | California | 92882 |
| Grace Christian Academy  Powder Springs | 9318 | 5790 Powder Springs Dallas Road | | Powder Springs | Georgia | 30141 |
| Grace Christian School's | 6105 | 26052 Trabuco Road | | Lake Forest | California | 92630 |
| Grace Christian School, Lake Forest | 6105 | 26052 Trabuco Rd. | | Lakeforest | California | 92630 |
| Grace Crossing Academy  Conroe | 1412 | 105 Fm 1488 | | Conroe | Texas | 77384 |
| Grace School  Houston | 1241 | 10219 Ella Lee | | Houston | Texas | 77042 |
| Gravette Holiness Bible School  Gravette | 6029 | 606 Atlanta Street Se | | Gravette | Arkansas | 72736 |
| Grayson Christian School  Sherman | 2720 | 4400 East Hwy 82 | | Sherman | Texas | 75090 |
| Great Hearts Monte Vista North  San Antonio | 3872 | 319 East Mulberry Avenue | | San Antonio | Texas | 78212 |
| Great Hearts Monte Vista South  San Antonio | 3871 | 211 Belknao Place | | San Antonio | Texas | 78212 |
| Halcyon Elementary  Montgomery | 9286 | 1501 Parkview Drive South | | Montgomery | Alabama | 36117 |
| Handley Baptist Christian Academy  Ft Worth | 2916 | 6301 Church St | | Ft. Worth | Texas | 76112 |
| Harbor Day School  Corona Del Mar | 6107 | 3443 Pacific View Drive | | Corona Del Mar | California | 92625 |
| Harding Academy  Memphis | 7138 | 1100 Cherry Road | | Memphis | Tennessee | 38117 |
| Harding Charter Prep  Oklahoma City | 4180 | 3333 N. Shartel | | Oklahoma City | Oklahoma | 73118 |
| Harpeth Hall School  Nashville | 7057 | 3801 Hobbs Rd. | | Nashville | Tennessee | 37215 |
| Hartfield Academy  Flowood | 8098 | 1240 Luckney Road | | Flowood | Mississippi | 39232 |
| Harvest Baptist School  Acworth | 9067 | 3460 Kellogg Road | | Acworth | Georgia | 30102 |
| Harvest Christian Academy  Fort Worth | 2927 | 7200 Denton Hwy. | | Fort Worth | Texas | 76148 |
| Hendersonville Christian Academy  Hendersonville | 7124 | 355 Old Shackle Island Rd | | Hendersonville | Tennessee | 37075 |
| Heritage Baptist Academy  Cordova | 7152 | 711 N. Houston Levee | | Cordova | Tennessee | 38018 |
| Heritage Christian School  Rockwall | 2401 | 1408 South Goliad | | Rockwall | Texas | 75087 |
| Heritage Christian School Mission Viejo | 6108 | 22081 Hidalgo | | Mission Viejo | California | 92691 |
| Heritage Montessori  Murphy | 2723 | 204 Sheila Avenue | | Murphy | Texas | 75094 |
| Heritage Preparatory School Of Geor  Atlanta | 9190 | 1700 Piedmont Ave Ne | | Atlanta | Georgia | 30324 |
| Heritage School Of Texas  Dallas | 2176 | 9401 Douglas Ave | | Dallas | Texas | 75225 |
| Highlands Latin School  Louisville | 7168 | Springmeadows Campus | 10911 Shelbyville Rd | Louisville | Kentucky | 40243 |
| Highlands Latin School-Indianapolis  Carmel | 7200 | First Baptist Church | 1010 E. 126th Street | Carmel | Indiana | 46033 |
| Hillcrest Christian School  Jackson | 8043 | 4060 S. Siwell Road | | Jackson | Mississippi | 39212 |
| Holy Cross Catholic School  Hutchinson | 450 | 2633 Independence Rd. | | Hutchinson | Kansas | 67501 |
| Holy Cross Catholic School  Overland Park | 4325 | 8101 W 95th Street | | Overland Park | Kansas | 66212 |
| Holy Cross Episcopal School  Montgomery | 9032 | 4400 Bell Road | | Montgomery | Alabama | 36116 |
| Holy Cross Lutheran School  Dallas | 2010 | 11425 Marsh Lane | | Dallas | Texas | 75229 |
| Holy Cross Lutheran School  Wichita | 4046 | 600 N. Greenwich Rd. | | Wichita | Kansas | 67206 |
| Holy Family Catholic School | | 9400 Neenah Avenue | | Austin | Texas | 78717 |
| Holy Family Catholic School  Austin | 3146 | 9400 Neenah Avenue | | Austin | Texas | 78717 |
| Holy Family Catholic School  Ft Worth | 2095 | 6146 Pershing Ave. | | Ft. Worth | Texas | 76107 |
| Holy Family Catholic School Galveston | 1369 | 2601 Ursuline | | Galveston | Texas | 77550 |
| Holy Family Elementary  Great Bend | 4087 | 4200 Broadway | | Great Bend | Kansas | 67530 |
| Holy Family School Elementary  Hays | 4056 | 1800 Milner | | Hays | Kansas | 67601 |
| Holy Ghost Catholic School, Houston | 1209 | 6920 Chimney Rock | | Houston | Texas | 77081 |
| Holy Name Catholic School  San Antonio | 3860 | 3814 Nash Blvd | | San Antonio | Texas | 78223 |
| Holy Name School Catholic School  Winfield | 4083 | 700 Fuller St. | | Winfield | Kansas | 67156 |
| Holy Redeemer - Do not use | 9071 | 3380 Old Alabama Road | | Alpharetta | Georgia | 30022 |
| Holy Redeemer Catholic School, Alpharetta | 9071 | 3380 Old Alabama Road | | Alpharetta | Georgia | 30022 |
| Holy Rosary Academy  Nashville | 7214 | 190 Graylynn Drive | | Nashville | Tennessee | 37214 |
| Holy Rosary Catholic School  Rosenberg | 1227 | 1408 James Street | | Rosenberg | Texas | 77471 |
| Holy Rosary School  Memphis | 481 | 4841 Park Avenue | | Memphis | Tennessee | 38117 |
| Holy Savior Catholic School  Wichita | 257 | 4640 E. 15th North | | Wichita | Kansas | 67208 |
| Holy Spirit Catholic School  Goddard | 4145 | 18218 W. Highway #54 | | Goddard | Kansas | 67052 |
| Holy Spirit Episcopal School, Houston | 1180 | 12535 Perthshire Rd | | Houston | Texas | 77024 |
| Holy Spirit Preparatory - 5Th-12Th  Atlanta | 9630 | 4449 Northside Drive Nw | | Atlanta | Georgia | 30327 |
| Holy Spirit Preparatory - K-4TH  Atlanta | 9049 | 4820 Long Island Drive | | Atlanta | Georgia | 30342 |
| Holy Spirit School  San Antonio | 3811 | 770 West Ramsey | | San Antonio | Texas | 78216 |
| Holy Trinity Academy  Dallas | 2163 | 13555 Hillcrest Road | | Dallas | Texas | 75240 |
| Holy Trinity Catholic High School  Temple | 3084 | 6608 W. Adams Avenue | | Temple | Texas | 76502 |
| Holy Trinity Catholic School  Grapevine | 2058 | 3750 William D.Tate Ave. | | Grapevine | Texas | 76051 |
| Holy Trinity Catholic School Dallas | 2424 | 3815 Oak Lawn Ave. | | Dallas | Texas | 75219 |
| Holy Trinity Episcopal School  Lenexa | 1250 | 11810 Lockwood | | Houston | Texas | 77044 |
| Holy Trinity School  Lenexa | 4336 | 13600 W. 92nd Street | | Lenexa | Kansas | 66215 |
| Honey Tree And Branches Academy  Wichita | 4193 | 12725 W. 21st | | Wichita | Kansas | 67235 |
| Hope Lutheran School  Shawnee | 4330 | 6308 Quivira Road | | Shawnee | Kansas | 66216 |
| Horizon Academy  Roeland Park | 4337 | 4901 Reinhardt Drive | | Roeland Park | Kansas | 66205 |
| Houston Boychoir  Houston | 1370 | P O Box 271342 | | Houston | Texas | 77277-1342 |
| Houston Christian High School, Houston | 1225 | 2700 W Sam Houston Parkway N | | Houston | Texas | 77043 |
| Houston County Christian School  Erin | 5039 | 270 Arlington St | | Erin | Tennessee | 37061 |
| Humble Classical Academy  Humble | 1468 | 901 Wilson Road | | Humble | Texas | 77338 |
| Hunt Middle School  Frisco | 2746 | 4900 Legendary Drive | | Frisco | Texas | 75034 |
| Hutchison School  Memphis | 7028 | 1740 Ridgeway Road | | Memphis | Tennessee | 38119 |
| Hyde Park Schools  Austin | 3144 | 3901 Speedway | | Austin | Texas | 78751 |
| Icc Community School  Pomona | 6423 | 3619 North Garey Ave. | | Pomona | California | 91767 |
| Imhotep Academy  Atlanta | 9629 | 667 Fairburn Road Nw | | Atlanta | Georgia | 30331 |
| Immaculata Classical Academy  Louisville | 7178 | 6010 Preston Highway | | Louisville | Kentucky | 40219 |
| Immaculate Conception  Grand Prairie | 320 | 400 N.E. 17th St. | | Grand Prairie | Texas | 75050 |
| Immaculate Conception  Lake Charles | 473 | 1536 Ryan St. | | Lake Charles | Louisiana | 70601 |
| Immaculate Conception Cathedral Sch  Memphis | 415 | 1669 Central Avenue | | Memphis | Tennessee | 38104 |
| Immaculate Conception School  Denton | 2093 | 3600 Meadowview Drive | | Denton | Texas | 75006 |
| Immaculate Conception School  Rio Grande City | 3075 | 305 North Britton | | Rio Grande City | Texas | 78582 |
| Immaculate Heart Of Mary  Houston | 394 | 7535 Avenue L | | Houston | Texas | 77012 |
| Immanuel Lutheran School  Memphis | 7069 | 6319 Raleigh-Lagrange Rd. | | Memphis | Tennessee | 38134 |
| Incarnate Word Academy  Brownsville | 3106 | 244 Resaca Blvd. | | Brownsville | Texas | 78520 |
| Incarnate Word Academy - Middle Lvl  Corpus Christi | 3161 | 2917 Austin Street | | Corpus Christi | Texas | 78404 |
| Incarnate Word Elementary  Corpus Christi | 288 | 450 Chamberlain | | Corpus Christi | Texas | 78404 |
| Incarnation School  Collierville | 7077 | 360 Bray Station Road | | Collierville | Tennessee | 38017 |
| Independence Academy  Antioch | 5080 | 5432 Bell Forge Lane East | | Antioch | Tennessee | 37013 |
| Independence Bible School  Independence | 4084 | 2200 South 10th Street | | Independence | Kansas | 67301 |
| Inspired For Excellence Academy Inc  Houston | 1456 | 6333 South Braeswood | | Houston | Texas | 77096 |
| Instituto Americas De Estudios  Laredo | 3837 | 1850 Artic | | Laredo | Texas | 78045 |
| International Multiple Intelligence  Lakeway | 3220 | 107 Rr 620 #300 | | Lakeway | Texas | 78734 |
| Intown Community School  Atlanta | 9532 | 2059 Lavista Road | | Atlanta | Georgia | 30329 |
| Ivy Preparatory Academy  Norcross | 9426 | 3705 Engineering Drive | | Norcross | Georgia | 30092 |
| Jackson Academy Alabama | | 1954 Coffeville Road | | Jackson | Alabama | 36545 |
| Jackson Christian School  Jackson | 7139 | 832 Country Club Lane | | Jackson | Tennessee | 38305 |
| Jackson Classical School  Jackson | 8092 | 1222 Greymont Avenue | | Jackson | Mississippi | 39202 |
| Jackson Preparatory School  Jackson MS | 8048 | 3100 Lakeland Dr | | Jackson | Mississippi | 39232 |
| James L Collins Catholic School  Corsicana | 306 | 3000 W. Highway 22 | | Corsicana | Texas | 75110 |
| James Madison Christian Academy  Roanoke | 2859 | 341 North Dorman Street | | Roanoke | Texas | 76262 |
| John Knox School  Richardson | 2135 | 400 West Campbell Road | | Richardson | Texas | 75080 |
| John Paul I I High School  Corpus Christi | 3182 | 3036 Saratoga Blvd | | Corpus Christi | Texas | 78415 |
| Johnnie Carr Middle School  Montgomery | 9640 | 1610 Ray Thorington Rd | | Montgomery | Alabama | 36117 |
| Johnsons Learning Center  Atlanta | 9077 | 2709 Gresham Road | | Atlanta | Georgia | 30316 |
| Juan Diego Academy  Mission | 3414 | 5208 South Hwy 494 | | Mission | Texas | 78572 |
| Judson Montessori Choir  San Antonio | 3822 | 17722 Rogers Branch Parkway | | San Antonio | Texas | 78257 |
| Junior League  Hobbs | 1463 | 1102 Desert Sage | | Hobbs | New Mexico | 88242 |
| Kandy Stripe Academy  Houston | 1281 | 8701 Delilah | | Houston | Texas | 77033 |
| Kapaun Mt Carmel Catholic High Sch  Wichita | 440 | 8506 E. Central | | Wichita | Kansas | 67206 |
| Katy Christian Academy  Katy | 1440 | 1941 Westborough Drive | | Katy | Texas | 77449 |
| Katy-West Houston Childrens Choir  Katy | 1267 | 1514 Abby Aldrich | | Katy | Texas | 77449 |

| Name | School ID | Address 1 | Address 2 | City | State | Zip Code |
|---|---|---|---|---|---|---|
| Katys Ecec  Katy | 1458 | Westland Baptist Church | 1407 W. Grand Parkway South | Katy | Texas | 77494 |
| Kenmont Montessori School  Brownsville | 3110 | 2734 N. Coria | | Brownsville | Texas | 78520 |
| Kiddieland Academy  Laredo | 204 | 1701 Rosario | | Laredo | Texas | 78040 |
| Kiest Park Christian Academy  Dallas | 2533 | 2719 South Hampton Road | | Dallas | Texas | 75224 |
| Kings Ridge Christian School  Alpharetta | 9085 | 2765 Bethany Bend Road | | Alpharetta | Georgia | 30004 |
| Kings Way Christian School  Douglasville | 9218 | 6045 The Kings Way | | Douglasville | Georgia | 30135 |
| Kinkaid School, Houston | 1255 | 201 Kinkaid School Drive | | Houston | Texas | 77024 |
| Kipp Academy Nashville | 5084 | 123 Douglas Ave | | Nashville | Tennessee | 37207 |
| KIPP Austin Arts And Letters Austin | 5505 | 8509 Fm 969 | | Austin | Texas | 78724 |
| KIPP Austin Connections Austin | 5507 | 8509 Fm 969 | | Austin | Texas | 78724 |
| KIPP Austin Leadership Elementary Austin | 5506 | 8509 Fm 969 | | Austin | Texas | 78724 |
| KIPP Austin Vista Austin | 5504 | 8509 Fm 969 | | Austin | Texas | 78724 |
| Kipp Destiny Elementary Dallas | 5044 | 3663 W. Camp Wisdom | | Dallas | Texas | 75237 |
| Kipp Destiny Middle School  Dallas | 5081 | 3663 W. Camp Wisdom | | Dallas | Texas | 75237 |
| KIPP Peace Elementary | | 5400 Martin Luther King Blvd | | Houston | Texas | 77021 |
| Kipp Polaris Academy for Boyx | | 9636 Mesa Drive | | Houston | Texas | 77078 |
| KIPP SA Camino | 5902 | 4343 W Commerce St. | | San Antonio | Texas | 78237 |
| KIPP SA Esperanza | 5903 | 239 Stark St | | San Antonio | Texas | 78204 |
| KIPP SA Poder | 5904 | 128 S Audubon Dr | | San Antonio | Texas | 78212 |
| KIPP SA UN Mundo | 5905 | 4343 W Commerce St | | San Antonio | Texas | 78237 |
| KIPP SA University Prep | 5906 | 239 Stark St | | San Antonio | Texas | 78204 |
| Kirby Hall School  Austin | 3059 | 306 West 29th Street | | Austin | Texas | 78705 |
| Kirk Academy  Grenada | 8068 | 2621 Carrollton Road | | Grenada | Mississippi | 38902 |
| Lakeland Christian Academy  Lewisville | 2707 | 397 South Stemmons Freeway | | Lewisville | Texas | 75067 |
| Lamp  Montgomery | 9649 | 215 Hall Street | | Montgomery | Alabama | 36104 |
| Lee Academy  Clarksdale | 8057 | 415 Lee Drive | | Clarksdale | Mississippi | 38614 |
| Legacy Christian Academy  Beaumont | 1403 | 190 E. Circuit | | Beaumont | Texas | 77706 |
| Legacy Christian Academy Elementary  San Antonio | 3128 | 2255 Horal | | San Antonio | Texas | 78227 |
| Legacy Christian Academy Hs  San Antonio | 3808 | 2255 Horal | | San Antonio | Texas | 78227 |
| Legacy Montessori Academy  Frisco | 2745 | 10310 Legacy Drive | | Frisco | Texas | 75033 |
| Lexington Catholic Mill School  Lexington | 7216 | 2250 Clays Mill Road | | Lexington | Kentucky | 40503 |
| Lexington Latin School  Lexington | 7176 | 483 W. Reynolds Road | | Lexington | Kentucky | 40503 |
| Life Preparatory Academy  Wichita | 4131 | 3841 North Meridian | | Wichita | Kansas | 67204 |
| Life School  Cedar Hill | 5017 | 129 W. Wintergreen | | Cedar Hill | Texas | 75104 |
| Life School  Dallas | 2522 | 4400 South R.L. Thornton | | Dallas | Texas | 75224 |
| Life School  Lancaster | 5016 | 950 S. I 35e | | Lancaster | Texas | 75146 |
| Life School  Waxahachie | 5018 | 3295 N. Hwy 77 | | Waxahachie | Texas | 75165 |
| Life School Mountain Creek | 5091 | 5525 West Illinois Avenue | | Dallas | Texas | 72511 |
| Life School Red Oak | 5015 | 777 S I35e | | Red Oak | Texas | 75154 |
| Life School-Oak Cliff Campus  Dallas | 5014 | 4400 S. Rl Thornton | | Dallas | Texas | 75224 |
| Lighthouse Christian Academy  Millington | 7187 | 3670 Shelby Rd. | | Millington | Tennessee | 38053 |
| Lipscomb Academy  Nashville | 7130 | 3901 Granny White Pike | | Nashville | Tennessee | 37204 |
| Little Flower Catholic School  San Antonio | 3816 | 905 Kentucky Avenue | | San Antonio | Texas | 78201 |
| Little Flower Primary Catholic Scho  Memphis | 7181 | 1666 Jackson Av. | | Memphis | Tennessee | 38107 |
| Living Water Christian School  Rosenberg | 1449 | 4808 Airport Avenue | | Rosenberg | Texas | 77471 |
| Loganville Christian Academy  Lawrenceville | 9081 | 2575 Highway 81 | | Lawrenceville | Georgia | 30052 |
| Lords Tabernacle Christian Academy | | 2822 Midland Avenue | | Memphis | Tennessee | 38111 |
| Louisville Collegiate School  Louisville | 7086 | 2427 Glenmary Avenue | | Louisville | Kentucky | 40204 |
| Loving Care Private School  Houston | 1439 | 5301 Anzio | | Houston | Texas | 77033 |
| Lucas Christian Academy  Lucas | 2715 | 505 West Lucas | | Lucas | Texas | 75002 |
| Lutheran High North  Houston | 1352 | 1130 West 34th Street | | Houston | Texas | 77018 |
| Lutheran High School  San Antonio | 3855 | 18104 Babcock Rd. | | San Antonio | Texas | 78255 |
| Lutheran South Academy, Houston | 1410 | 12555 Ryewater Dr. | | Houston | Texas | 77089 |
| MA Evans  Macon | 9089 | 345 Edwards Avenue | | Macon | Georgia | 31204 |
| Macon East Academy  Cecil | 9314 | 15396 Vaughn Road | | Cecil | Alabama | 36013 |
| Macon Road Baptist School  Arlington | 487 | 11015 Highway 64 | | Arlington | Tennessee | 38002 |
| Madison Ridgeland Academy  Madison | 8089 | 7601 Old Canton Road | | Madison | Mississippi | 39110 |
| Madkin-Gray Academy  Houston | 1257 | 8320 West Airport Blvd. | | Houston | Texas | 77071 |
| Magdalen Catholic School  Wichita | 4001 | 2221 N. 121st E | | Wichita | Kansas | 67226 |
| Magnolia Heights  Senatobia | 7126 | One Chiefs Drive | | Senatobia | Mississippi | 38668 |
| Mainland Preparatory Classical Acad,  Lamarque | 1280 | 319 Newman Road | | Lamarque | Texas | 77568 |
| Manchester Academy  Yazoo City | 8056 | 2132 Gordan Avenue | | Yazoo City | Mississippi | 39194 |
| Marist School  Atlanta | 9094 | 3790 Ashford Dunwoody Road | | Atlanta | Georgia | 30319 |
| Marquette School  Tulsa | 519 | 1519 S. Quincy | | Tulsa | Oklahoma | 74120 |
| Mars Hill Academy  Mason | 7107 | 4230 Aero Dr | | Mason | Ohio | 45040 |
| Marsh Preparatory  Dallas | 2800 | 3838 Crown Shore Dr | | Dallas | Texas | 75244 |
| Mary Help Of Christians School  Laredo | 3836 | 10 East Del Mar Block | | Laredo | Texas | 78045 |
| Mary Immaculate  Farmers Branch | 2013 | 14032 Dennis Lane | | Farmers Branch | Texas | 75234 |
| Mary Queen Of The Holy Rosary Sch  Lexington | 7229 | 605 Hill N Dale Road | | Lexington | Kentucky | 40503 |
| Maynard H Jackson High School  Atlanta | 5215 | 801 Glenwood Ave. Se | | Atlanta | Georgia | 30316 |
| McKinney Christen Academy | | 3601 Bois D Arc Rd | | McKinney | Texas | 75071 |
| Meadow Oaks Academy  Mesquite | 2461 | 1412 S Belt Line Road | | Mesquite | Texas | 75149 |
| Melanies Private School  Dallas | 2501 | 1010 W. Keist Blvd. | | Dallas | Texas | 75224 |
| Memorial Christian Academy  Killeen | 3163 | 4001 Trimmier Road | | Killeen | Texas | 76542 |
| Memorial Lutheran Chapel School  St Augustine | 9488 | 3375 Us 1 South | | St. Augustine | Florida | 32086 |
| Memorial Lutheran School  Houston | 1314 | 5800 Westheimer | | Houston | Texas | 77057 |
| Memphis Academy Of Health Sciences  Memphis | 5308 | 3608 Hawkins Mill Road | | Memphis | Tennessee | 38128 |
| Memphis Business Academy  Memphis | 5306 | 2450 Frayser Blvd | | Memphis | Tennessee | 38127 |
| Memphis Business Academy  Memphis - DO NOT USE | 7160 | 2450 Frayser Blvd | | Memphis | Tennessee | 38127 |
| Memphis Catholic  Memphis | 7231 | 61 North Mclean Blvd | | Memphis | Tennessee | 38104 |
| Memphis Grizzlies Preparatory  Memphis | 5301 | 168 Jefferson Street | | Memphis | Tennessee | 38103 |
| Mercy Academy  Louisville | 7002 | 5801 Fegenbush | | Louisville | Kentucky | 40228 |
| Merrol Hyde Magnet School  Hendersonville | 7159 | 128 Township Dr | | Hendersonville | Tennessee | 37075 |
| Mesorah High School  Dallas | 2169 | 12712 Park Central | Ste B-190 | Dallas | Texas | 75225 |
| Messiah Lutheran School Oklahoma City | 4150 | 3600 Nw Expressway | | Oklahoma City | Oklahoma | 73112 |
| Mill Springs Academy  Alpharetta | 9096 | 13660 New Providence Road | | Alpharetta | Georgia | 30004 |
| Minaret Academy  Anaheim | 6407 | 1220 N State College Blvd | | Anaheim | California | 92806 |
| Monarch Early Childhood Academy  Houston | 2009 | 4920 Cullen | | Houston | Texas | 77004 |
| Monsignor Kelly High School  Beaumont | 1263 | 5950 Kelly Drive | | Beaumont | Texas | 77707-3599 |
| Montessori Learning Cottage  Houston | 1311 | 8644 Beverly Hill | | Houston | Texas | 77063 |
| Montessori School At Starcreek  Allen | 2737 | 915 Ridgeview Drive | | Allen | Texas | 75013 |
| Montessori School Of North Dallas  Dallas | 2729 | 18303 Davenport | | Dallas | Texas | 75252 |
| Montgomery Academy  Montgomery | 9130 | 3240 Vaughn Road | | Montgomery | Alabama | 36106 |
| Montgomery Adventist School  Montgomery | 9591 | 4233 Atlanta Hwy | | Montgomery | Alabama | 36109 |
| Morgan Academy  Selma | 9422 | 2901 W. Dallas Avenue | | Selma | Alabama | 36701 |
| Most Precious Blood  Corpus Christi | 3105 | 3502 Saratoga | | Corpus Christi | Texas | 78415 |
| Mother Goose Christian Academy  Jackson | 8042 | 6543 Watkins Drive | | Jackson | Mississippi | 39213 |
| Mount Pisgah Christian School  Johns Creek | 9098 | 9820 Nesbit Ferry Road | | Johns Creek | Georgia | 30022 |
| Mount Saint Mary Oklahoma City | 4162 | 2801 S. Shartel | | Oklahoma City | Oklahoma | 73109-2299 |
| Mount St Michael Catholic School  Dallas | 2455 | 4500 West Davis | | Dallas | Texas | 75211 |
| Mount Vernon Presbyterian School  Atlanta | 9100 | 510 Mt. Vernon Highway | | Atlanta | Georgia | 30328 |
| Mt Bethel Christian Academy  Marietta | 9184 | 4385 Lower Roswell Road | | Marietta | Georgia | 30068 |
| Mt Carmel Academy  Houston | 390 | 7115 Belarbor Street | | Houston | Texas | 77033 |
| Mt. Pisgah Christian School | | 9820 Nesbit Ferry Rd | | John's Creek | Georgia | 77061 |
| mt. veron presbyterian | | 471 mt veron hwy | | atlanta | Georgia | 30328 |
| Nashville Academy Of Computer Scien  Nashville | 5049 | 3230 Brick Church Pike | | Nashville | Tennessee | 37207 |
| Nashville Christian School  Nashville | 7131 | 7555 Sawyer Brown Rd | | Nashville | Tennessee | 37221 |
| Nativity Parish School  Leawood | 4307 | 3700 W. 119th Street | | Leawood | Kansas | 66209 |
| New Fountain Montessori Children Sc  Arlington | 6408 | 7709 Yearling Dr. | | Arlington | Texas | 76002 |
| New Horizon School  Irvine | 0430 | 1 Truman Street | | Irvine | California | 92620 |
| New Jerusalem Christian School | 3922 | 5708 Old Canton Road | | Jackson | Mississippi | 39211 |

| Name | School ID | Address 1 | Address 2 | City | State | Zip Code |
|---|---|---|---|---|---|---|
| New Life Christian  Dallas | 2134 | 2626 Gus Thomasson | | Dallas | Texas | 75228 |
| New Millennium Montessori School  Missouri City | 1461 | 2200 Fm 1092 Rd | | Missouri City | Texas | 77459 |
| New Summit School  Jackson | 8073 | 1417 Lelia Dr. | | Jackson | Mississippi | 39216 |
| New Vision Christian Academy  Dallas | 2519 | 4710 W. Illinois Avenue | | Dallas | Texas | 75211 |
| Newbury Park Adventist  Newbury Park | 6618 | 180 Academy Drive | | Newbury Park | California | 91320 |
| Newman International Academy Of Arl  Arlington | 5055 | 2011 South Fielder Rd. | | Arlington | Texas | 76013 |
| Newton Community Childrens Choir  Newton | 4010 | Po Box 682 | Attn: Carmen Weller, Director | Newton | Kansas | 67114 |
| Nichols Hills Elementary School-Ps  Oklahoma City | 4120 | 1301 West Wilshire | | Oklahoma City | Oklahoma | 73116 |
| Nolan Catholic High School  Ft Worth | 369 | 4501 Bridge St. | | Ft. Worth | Texas | 76103 |
| North Central Texas Academy  Granbury | 2932 | 3846 N. Hwy 144 | | Granbury | Texas | 76048 |
| North Hills Preparatory  Irving | 2130 | 606 East Royal Lane | | Irving | Texas | 75039 |
| North New Summit School  Greenwood | 8072 | 1203 John A. Pittman Dr. | | Greenwood | Mississippi | 38930 |
| North Texas Christian Academy  Mckinney | 2749 | 3201 North Central Expressway | | Mckinney | Texas | 75071 |
| Northern Michigan Christian Academy  Burt Lake | 9293 | 1833 Mitnichael Road | | Burt Lake | Michigan | 49717 |
| Northwoods Catholic School  Spring | 1319 | 5500 Fm 2920 | | Spring | Texas | 77388 |
| Notre Dame Academy  Duluth | 9315 | 4635 River Green Parkway | | Duluth | Georgia | 30096 |
| Notre Dame Elementary  Wichita Falls | 307 | 4060 York | | Wichita Falls | Texas | 76309 |
| Notre Dame High School  Wichita Falls | 308 | 2821 Lansing Blvd. | | Wichita Falls | Texas | 76309 |
| Notre Dame School  Kerrville | 228 | 923 Main St. | | Kerrville | Texas | 78028 |
| Oklahoma City Christian Academy  Moore | 4076 | 408 Century Dr. | | Moore | Oklahoma | 73160 |
| Old Suwanee Christian School  Buford | 9154 | 4118 Old Suwanee Road | | Buford | Georgia | 30518 |
| Opportunity Academy  Antioch | 5058 | 5432 Bell Forge Lane East | | Antioch | Tennessee | 37013 |
| Orangewood Academy  Garden Grove | 6410 | 13732 Clinton Avenue | | Garden Grove | California | 92843 |
| Our Lady Of Fatima  Galena Park | 384 | 1702 9th St. | | Galena Park | Texas | 77547 |
| Our Lady Of Fatima  Texas City | 1477 | 1600 Ninth Avenue North | | Texas City | Texas | 77590 |
| Our Lady Of Guadalupe  Houston | 1294 | 2405 Navigation Blvd. | | Houston | Texas | 77003 |
| Our Lady Of Guadalupe  Laredo | 263 | 400 Callagan St. | | Laredo | Texas | 78040 |
| Our Lady Of Guadalupe Academy  Calexico | 6211 | 535 Rockwood Avenue | | Calexico | California | 92231 |
| Our Lady Of Lourdes  Hitchcock | 207 | P.O. Box 657 | 10114 Highway 6 | Hitchcock | Texas | 77563 |
| Our Lady Of Mt Carmel Elementary  Houston | 386 | 6703 Whitefriars | | Houston | Texas | 77087 |
| Our Lady Of Perpetual Help  Dallas | 2062 | 7625 Cortland Ave. | | Dallas | Texas | 75235 |
| Our Lady Of Perpetual Help Academy  Corpus Christi | 261 | 5814 Williams | | Corpus Christi | Texas | 78412 |
| Our Lady Of Refuge School  Eagle Pass | 216 | 577 Washington | | Eagle Pass | Texas | 78852 |
| Our Lady Of Sorrows  Mcallen | 3005 | 1100 Gumwood | | Mcallen | Texas | 78501 |
| Our Lady Of The Assumption  Atlanta | 9109 | 1320 Hearst Drive Ne | | Atlanta | Georgia | 30319 |
| Our Lady Of The Assumption School  San Bernardino | 6303 | 796 West 48th Street | | San Bernardino | California | 92407 |
| Our Lady Of The Presentation  Lees Summit | 4320 | 150 Nw Murray Road | | Lees Summit | Missouri | 64081 |
| Our Lady Of Victory  Ft Worth | 328 | 3320 Hemphill | | Ft. Worth | Texas | 76110 |
| Our Lady Of Victory  Victoria | 1407 | 1311 E. Mesquite | | Victoria | Texas | 77901 |
| Our Lady Queen Of Heaven  Lake Charles | 1436 | 3908 Creole St | | Lake Charles | Louisiana | 70605 |
| Our Mother Of Mercy  Beaumont | 272 | 3390 Sarah | | Beaumont | Texas | 77705 |
| Our Mother Of Mercy  Ft Worth | 2124 | 1009 E. Terrel St. | | Ft. Worth | Texas | 76104 |
| Our Redeemer Lutheran School  Dallas | 2109 | 7611 Park Lane | | Dallas | Texas | 75225 |
| Our Savior Lutheran School  Houston | 1339 | 5000 W. Tidwell | | Houston | Texas | 77091 |
| Our Saviors Lutheran School  San Clemente | 6113 | 200 E. San Pablo | | San Clemente | California | 92672 |
| Overbrook School | 3909 | 4210 Harding Pike | | Nashville | Tennessee | 37205 |
| Ovilla Christian School  Ovilla | 5072 | 3251 Ovilla Rd. | | Ovilla | Texas | 75154 |
| Oxford University School  Oxford | 8078 | 200 CUS DR | | Oxford | Mississippi | 38655 |
| Paddington British Preschool And K  The Woodlands | 1191 | 2010 Sawdust Road | | The Woodlands | Texas | 77380 |
| Pantego Christian Academy K-5  Arlington | 2921 | 2201 West Park Row | | Arlington | Texas | 76013 |
| Park Crossing  Montgomery | 9652 | 8000 Park Crossing | | Montgomery | Alabama | 36117 |
| Park Place Christian Academy  Pearl | 8108 | 201 Park Place Drive | | Pearl | Mississippi | 39208 |
| Parker Kentucky Misc Account  Lexibgton | 75 | 408 Southland Dr | | Lexington | Kentucky | 40203 |
| Pasadena Classical Academy  Pasadena | 1466 | 6109 Fairmont Parkway | | Pasadena | Texas | 77505 |
| Pasadena Misc Account  San Clemente | 66 | 971 Calle Negocio | | San Clemente | California | 92673 |
| Perimeter Christian School  Duluth | 9115 | 9500 Medlock Bridge Road | | Duluth | Georgia | 30097 |
| Pershing Middle School  Houston | 1460 | 3838 Blue Bonnet Boulevard | | Houston | Texas | 77025 |
| Pharr San Juan Alamo Isd  Pharr | 3415 | 804 E Hwy 83 | | Pharr | Texas | 78577 |
| Pilgrim Lutheran  Houston | 1328 | 8601 Chimney Rock | | Houston | Texas | 77096 |
| Pillow Academy  Greenwood | 8054 | 69601 Hwy. 82 West | | Greenwood | Mississippi | 38930-5060 |
| Pioneer Technology And Arts Academy  Mesquite | 2476 | 1412 S. Beltline Road | | Mesquite | Texas | |
| Pleasant View School  Memphis | 7188 | 1888 N.Bartlett Rd. | | Memphis | Tennessee | 38134 |
| Plymouth Christian School  Grand Rapids | 7211 | 965 Plymouth Ne | | Grand Rapids | Michigan | 49505 |
| Pope John Paul II Hendersonville | 7085 | 117 Caldwell Lane | | Hendersonville | Tennessee | 37075 |
| Post Oak Miscellaneous Account  Houston | 1 | 1110 N. Post Oak #140 | | Houston | Texas | 77055 |
| Prattville Christian Academy | New School 2017 | 322 Old Farm Lane North | | Prattville | Alabama | 36066 |
| Presbyterian Christian School  Hattiesburg | 8058 | 103 Visf Tatum Drive | | Hattiesburg | Mississippi | 39401 |
| Presbyterian Christian School  Hattiesburg | | 103 vsf tatum blvd | | Hattiesburg | Mississippi | 39401 |
| Presbyterian Day School  Clarksdale | 8077 | 944 Catalpa St. | | Clarksdale | Mississippi | 38614 |
| Presbyterian Day School  Kosciusko | 8100 | 603 Smythe Street | | Kosciusko | Mississippi | 39090 |
| Presbyterian Day School - Cleveland | 8069 | 1100 Hwy 8 W | | Cleveland | Mississippi | 38732 |
| Preston Creek Montessori  Plano | 2736 | 5040 Commonsgate Blvd. | | Plano | Texas | 75024 |
| Preston Hollow Presbyterian School  Dallas | 2146 | 9800 Preston Rd. | | Dallas | Texas | 75230 |
| Princess Dianas Boys And Girls Acad  Missouri City | 1446 | 3402 Cartwright | | Missouri City | Texas | 77459 |
| Providence Academy  Rowlett | 2460 | 5700 Main Lane | | Rowlett | Texas | 75088 |
| Providence Catholic School  San Antonio | 3823 | 1215 North St.Mary's St. | | San Antonio | Texas | 78215 |
| Providence Christian Academy  Murfreesboro | 7226 | 410 Dejarnette Lane | | Murfreesboro | Tennessee | 37130 |
| Providence Christian School  Dallas | 2170 | 5040 W. Lovers Lane | | Dallas | Texas | 75209 |
| Public School  Sugar Land | 1433 | 4630 Hwy 6 | | Sugar Land | Texas | 77478 |
| Public Schools  Jackson | 7162 | 1147 Rushmeade Rd | | Jackson | Tennessee | 38305 |
| Public Schools  San Antonio | 3858 | 2108 Nw Military Hwy | | San Antonio | Texas | 78213 |
| Public Schools-Dfw Metroplex  Dfw | 2222 | Ever Street | | Dfw | Texas | |
| Queen Of Peace  Houston | 378 | 2320 Oakcliff | | Houston | Texas | 77023 |
| Redeemer Day School  Atlanta | 9627 | 1266 West Paces Ferry Road | | Atlanta | Georgia | 30327 |
| Redeemer Episcopal  Eagle Pass | 200 | 648 Madison | | Eagle Pass | Texas | 78852 |
| Redeemer Lutheran School  Austin | 3211 | 1500 W. Anderson Lane | | Austin | Texas | 78757 |
| Regents School Of Austin  Austin | 3109 | 3230 Travis County Circle | | Austin | Texas | 78735 |
| Regents School Of Oxford  Oxford | 8105 | 14 Cr 130 | | Oxford | Mississippi | 38655 |
| Reimagine Prep  Jackson | 5900 | 309 West Mcdowell Road | | Jackson | Mississippi | 39204 |
| Renaissance Academy - La Marque Isd  La Marque | 1452 | 1727 Bayou Road | | La Marque | Texas | 77568 |
| Resurrection Catholic School  Memphis | 7193 | 3572 Emerald St | | Memphis | Tennessee | 38115 |
| Resurrection Catholic School  Montgomery | 9589 | 2815 Forbes Drive | | Montgomery | Alabama | 36110 |
| Resurrection Catholic School  Wichita | 4026 | 4910 N. Woodlawn | | Wichita | Kansas | 67220 |
| Resurrection School  Houston | 1293 | 916 Majestic | | Houston | Texas | 77020 |
| Ridgeview Middle School  Atlanta | 9378 | 5340 S Trimble Road Ne | | Atlanta | Georgia | 30342 |
| Right Way Christian Academy  Houston | 1406 | 661 Aldine Mail Road | | Houston | Texas | 77037 |
| River City Believers Academy  Selma | 3866 | 16765 Lookout Road | | Selma | Texas | 78154 |
| Rock Springs Christian Academy  Milner | 9609 | 219 Rock Springs Road | | Milner | Georgia | 30257 |
| Rodney Tester | | 3704 Banyan Wood Way | | Pearland | Texas | 77584 |
| Rolling Hills Catholic School  San Antonio | 3818 | 21240 Gathering Oak | | San Antonio | Texas | 78260 |
| Romar Academy  East Point | 9124 | 2148 Newnan Street | | East Point | Georgia | 30344 |
| Ron Clark Academy  Atlanta | 9439 | 228 Margaret Street Se | | Atlanta | Georgia | 30315 |
| Rosa Parks Elementary School Choir  Lancaster | 2463 | 630 Millbrook Lane | | Lancaster | Texas | 75146 |
| Rosary School  Oklahoma City | 505 | 1919 N.W. 19th | | Oklahoma City | Oklahoma | 73106 |
| Rosehill Christian School  Tomball | 1182 | 19830 Fm 2920 | | Tomball | Texas | 77377 |
| Royal Point Academy  San Antonio | 3838 | 9965 Kriewald Rd. | | San Antonio | Texas | 78245 |
| Sacred Heart  Floresville | 3828 | 1007 Trail Street | | Floresville | Texas | 78114 |
| Sacred Heart  Shawnee | 4310 | 21801 Johnson Drive | | Shawnee | Kansas | 66218 |
| Sacred Heart Academy  Louisville | 6150 | 3175 Lexington Road | | Louisville | Kentucky | 40206 |
| Sacred Heart Academy  Redlands | 6310 | 215 S. Eureka Street | | Redlands | California | 92373 |
| Sacred Heart Cathedral Catholic  Dodge City | 4194 | 905 Central | | Dodge City | Kansas | 67801 |

In re Parker School Uniforms, LLC
Schedule G - #2.2 - customer contracts

| Name | School ID | Address 1 | Address 2 | City | State | Zip Code |
|---|---|---|---|---|---|---|
| Sacred Heart Catholic Rockport | 280 | 111 N. Church St. | | Rockport | Texas | 78382 |
| Sacred Heart Catholic School Arkansas City | 4047 | 312 South B Street | | Arkansas City | Kansas | 67005 |
| Sacred Heart Catholic School Muenster | 2452 | P O Box 588 | | Muenster | Texas | 76252 |
| Sacred Heart Catholic School Ness City | 4149 | 510 South School | | Ness City | Kansas | 67560 |
| Sacred Heart Jr And Sr High Salina | 4096 | 234 E. Cloud | | Salina | Kansas | 67401 |
| Sacred Heart Model School Louisville | 7151 | 3107 Lexington Road | | Louisville | Kentucky | 40206 |
| Sacred Heart School Conroe | 259 | 615 Mcdade | | Conroe | Texas | 77301 |
| Sacred Heart School Crosby | 1194 | 907 Runneburg Road | | Crosby | Texas | 77532 |
| Saint Ann School Nashville | 7140 | 5105 Charlotte Pike | | Nashville | Tennessee | 37209 |
| Saint Catherine Of Siena, Laguna Beach | 6102 | 30516 Pacific Coast Hwy | | Laguna Beach | California | 92651 |
| Saint James School Montgomery | 9632 | 6010 Vaughn Road | | Montgomery | Alabama | 36116 |
| Saint Joseph Regional Catholic School | 209 | 1811 Carolina | | Baytown | Texas | 77520 |
| Saint Marys Hall San Antonio | 3863 | 9401 Starcrest Drive | | San Antonio | Texas | 78217 |
| Saint Michael Episcopal School Dallas | 2179 | 8011 Douglas @ Colgate | | Dallas | Texas | 75225-0385 |
| Salem Lutheran School Tomball | 1278 | 22601 Lutheran Church Rd | | Tomball | Texas | 77377 |
| San Martin De Porres School Weslaco | 3400 | 905 N.Texas Blvd. | | Weslaco | Texas | 78596 |
| Sandy Springs - Misc Atlanta | 41 | 6311 Roswell Road | | Atlanta | Georgia | 30328 |
| Santa Clara Of Assisi School Dallas | 5065 | 321 Calumet Ave | | Dallas | Texas | 75211 |
| Santa Cruz Catholic School Buda | 3196 | 1100 Main Street | | Buda | Texas | 78610 |
| Sapienta Montessori Cedar Park | 3193 | 1220 Cottonwood Creek Trail | | Cedar Park | Texas | 78613 |
| Sayers Classical Academy Louisville | 7079 | 7709 Bardstown Rd | | Louisville | Kentucky | 40291 |
| School - Test, TX | | 1234 Main St | | Austin | Texas | 78731 |
| School Of Wonder Laredo | 3038 | 403 Lindenwood | | Laredo | Texas | 78041 |
| Scofield Christian School Dallas | 2464 | 7730 Abrams | | Dallas | Texas | 75231 |
| Seeds Of Faith Christian Academy Atlanta | 9133 | 1581 Fairburn Road Sw | | Atlanta | Georgia | 30331 |
| Sharkey Issaquena Academy Rolling Fork | 8097 | 272 Academy Drive | | Rolling Fork | Mississippi | 39159 |
| Shelton School Dallas | 2126 | 6757 Arapaho Road | | Dallas | Texas | 75248 |
| Shlenker School Houston | 1454 | 5600 North Braeswood | | Houston | Texas | 77096 |
| Sienna Lutheran Academy Missouri City | 1450 | 770 Waters Lake Blvd. | | Missouri City | Texas | 77459 |
| Silverline Montessori School Pearland | 1462 | 2080 Reflection Bay Dr | | Pearland | Texas | 77584 |
| Simi Valley Adventist School Simi Valley | 6628 | 1636 Sinaloa Rd | | Simi Valley | California | 93065 |
| Skagit Adventist Academy Burlington | 6120 | 530 N Section Street | | Burlington | Washington | 98233 |
| Smaller Scholars Gilbert | 1465 | 1675 W. Guadalupe Rd. | | Gilbert | Arizona | 85233 |
| Smaller Scholars Houston | 1322 | 1685 Daisy Ashford | | Houston | Texas | 77077 |
| Smilow Prep Jackson | 5220 | 787 East Northside Drive | | Jackson | Mississippi | 39206 |
| Soulsville Charter School Memphis | 5305 | 1115 College Street | | Memphis | Tennessee | 38106 |
| South Texas Christian Academy Mcallen | 3413 | 7001 N Ware Rd | | Mcallen | Texas | 78504 |
| Southern College Of Optometry Memphis | 7179 | 1245 Madison Ave | | Memphis | Tennessee | 38104 |
| Southlands Christian School Walnut | 6413 | 1920 Brea Canyon Cut Off Rd | | Walnut | California | 91789 |
| Southwest Atlanta Christian Academy Atlanta | 9136 | 3911 Campbellton Road Sw | | Atlanta | Georgia | 30331 |
| Southwest Christian Academy Houston | 1432 | 7400 Eldridge | | Houston | Texas | 77083 |
| Southwest Christian School Fort Worth | 2937 | 6901 Altamesa Blvd | | Fort Worth | Texas | 76123 |
| St Agnes Academy Houston | 1252 | 9000 Bellaire Blvd. | | Houston | Texas | 77036 |
| St Agnes Academy Memphis | 480 | 4830 Walnut Grove | | Memphis | Tennessee | 38117 |
| St Albans Episcopal School Harlingen | 3097 | 1417 Austin Avenue | | Harlingen | Texas | 78550 |
| St Ambrose Catholic School, Houston | 1291 | 4213 Mangum Road | | Houston | Texas | 77092 |
| St Andrew Catholic School Ft Worth | 2103 | 3304 Dryden Rd. | | Ft. Worth | Texas | 76109 |
| St Andrew Catholic School Independence | 4023 | 215 N. Park | | Independence | Kansas | 67301 |
| St Anne Catholic School Wichita | 4154 | 1121 Regal | | Wichita | Kansas | 67217 |
| St Anne Catholic School, Beaumont | 246 | 375 N. 11th St. | | Beaumont | Texas | 77702 |
| St Anne Highland Catholic School Memphis | 7127 | 670 S. Highland Avenue | | Memphis | Tennessee | 38111 |
| St Anthony Cathedral School Beaumont | 1336 | 850 Forsythe | | Beaumont | Texas | 77701 |
| St Anthony Catholic School Madison | 8082 | 1585 Mannsdale Road | | Madison | Mississippi | 39110 |
| St Anthony Day Care San Antonio | 3843 | 1707 Centennial | | San Antonio | Texas | 78211 |
| St Anthony of Padua Catholic School, The Woodlands | 1260 | 7901 Bay Branch Drive | | The Woodlands | Texas | 77382 |
| St Anthony Of Padua Spiritwear The Woodlands | 1471 | 7901 Bay Branch Dr | | The Woodlands | Texas | 77382 |
| St Anthony School Harlingen | 143 | 1015 E. Harrison | | Harlingen | Texas | 78550 |
| St Augustine Elementary Laredo | 3004 | 1300 Galveston | | Laredo | Texas | 78040 |
| St Augustine School Laredo | 208 | 1300 Galveston | | Laredo | Texas | 78040 |
| St Augustine School Houston | 396 | 5500 Laurel Creek | | Houston | Texas | 77017 |
| St Catherine Academy Anaheim | 6412 | 215 N. Harbor Blvd | | Anaheim | California | 92805 |
| St Catherine Of Alexandria Riverside | 6307 | 7005 Brockton Avenue | | Riverside | California | 92506 |
| St Catherine Of Siena Catholic Sch Wichita | 4187 | 3636 N. Ridge Road | | Wichita | Kansas | 67205 |
| St Catherine School Port Arthur | 1335 | 3840 Woodrow Drive | | Port Arthur | Texas | 77642 |
| St Cecilia Academy Nashville | 7038 | 4210 Harding Road | | Nashville | Tennessee | 37205 |
| St Cecilia Catholic School Haysville | 4043 | 1900 W. Grand Ave. | | Haysville | Kansas | 67060 |
| St Cecilia School Dallas | 454 | 635 Mary Cliff | | Dallas | Texas | 75208 |
| St Charles Borromeo Oklahoma City | 4057 | 5000 North Grove | | Oklahoma City | Oklahoma | 73122 |
| St Christophers School Houston | 557 | 8134 Park Place Blvd. | | Houston | Texas | 77017 |
| St Clare Of Assisi Houston | 1193 | 3131 El Dorado Blvd. | | Houston | Texas | 77059-5100 |
| St Columba San Diego | 6205 | 3365 Glencolum Drive | | San Diego | California | 92123 |
| St Dominic Savio Catholic High Sch Austin | 3207 | 9300 Neenah Avenue | | Austin | Texas | 78717 |
| St Dominic School Garden City | 4090 | 617 Jc Street | | Garden City | Kansas | 67846 |
| St Edward School, Spring | 226 | 2601 Spring Stuebner | | Spring | Texas | 77389 |
| St Elizabeth Ann Seton Wichita | 521 | 645 N. 119th St. West | | Wichita | Kansas | 67235 |
| St Elizabeth Ann Seton School Keller | 2902 | 2016 Willis Lane | | Keller | Texas | 76248 |
| St Elizabeth Catholic School Clarksdale | 8067 | 150 Florence Avenue | | Clarksdale | Mississippi | 38614 |
| St Elizabeth School Alice | 262 | 615 E. 5th St. | | Alice | Texas | 78332 |
| St Eugene Catholic School Oklahoma City | 4072 | 2400 West Hefner Road | | Oklahoma City | Oklahoma | 73120 |
| St Francis De Sales Houston | 1282 | 8100 Roos | | Houston | Texas | 77036 |
| St Francis Episcopal School, Houston | 1226 | 335 Piney Point Road | | Houston | Texas | 77024 |
| St Francis Of Assisi Houston | 393 | 5100 Dabney St. | | Houston | Texas | 77026 |
| St Francis Of Assisi Vista | 6216 | 1525 W. Vista Way | | Vista | California | 92083 |
| St Francis Of Assisi Catholic Wichita | 514 | 853 N. Socora | | Wichita | Kansas | 67212 |
| St Francis Of Assisi School Greenwood | 8081 | 2613 Highway 82 East | | Greenwood | Mississippi | 38930 |
| St Francis Schools Roswell | 9140 | 9375 Willeo Road | | Roswell | Georgia | 30075 |
| St Gabriels Catholic School Austin | 3142 | 2500 Wimberly Lane | | Austin | Texas | 78735 |
| St George Episcopal School San Antonio | 3135 | 6900 West Avenue | | San Antonio | Texas | 78213 |
| St George School Ontario | 6309 | 322 West 'D'/ Street | | Ontario | California | 91762 |
| St Gerard Catholic School San Antonio | 3826 | 521 South New Braunfels | | San Antonio | Texas | 78203 |
| St Gregory The Great School San Diego | 6217 | 15315 Stonebridge Pkwy | | San Diego | California | 92131 |
| St Helen School Pearland | 1212 | 2209 Old Alvin Road | | Pearland | Texas | 77581 |
| St Henry School Nashville | 7194 | 6401 Harding Pike | | Nashville | Tennessee | 37205 |
| St Hyacinth Academy San Jacinto | 6301 | 275 S Victoria Avenue | | San Jacinto | California | 92583 |
| St Ignatius Martyr Catholic School Austin | 3086 | 120 West Oltorf Street | | Austin | Texas | 78704 |
| St James Catholic School Augusta | 558 | 1010 Belmont Ave. | | Augusta | Kansas | 67010 |
| St James Catholic School Seguin | 3867 | 507 S. Camp St | | Seguin | Texas | 78155 |
| St James Episcopal Corpus Christi | 1375 | 602 S Carancahua | | Corpus Christi | Texas | 78401 |
| St James Episcopal School Corpus Christi | 3139 | 602 S. Carancahua | | Corpus Christi | Texas | 78401 |
| St James Episcopal School Del Rio | 3819 | P.O. Box 1129 | | Del Rio | Texas | 78841 |
| St James School Davis | 6505 | 1215 B Street | | Davis | California | 95616 |
| St John Berchman School San Antonio | 3801 | 1147 Cupples Road | | San Antonio | Texas | 78226 |
| St John Catholic School Beloit | 4148 | 209 Cherry | | Beloit | Kansas | 67420 |
| St John Evangelist Cath School Hapeville | 9141 | 240 Arnold Street | | Hapeville | Georgia | 30354 |
| St John School Georgetown | 7219 | 106 Military Street | | Georgetown | Kentucky | 40324 |
| St John The Apostle Ft Worth | 438 | 7421 Glenview Dr. | | Ft. Worth | Texas | 76180 |
| St John Vianney Catholic School Gallatin | 7234 | 501 N Water Avenue | | Gallatin | Tennessee | 37066 |
| St Johns Episcopal School Dallas | 2100 | 848 Harter Road | | Dallas | Texas | 75218 |
| St Joseph Catholic School Arlington | 2015 | 2000ern Oaks Blvd. | | Arlington | Texas | 76017 |
| St Joseph Catholic School Macon | 9146 | 905 High Street | | Macon | Georgia | 31201 |
| St Joseph Catholic School Madison | 8074 | 308 New Mannsdale Rd. | | Madison | Mississippi | 39110 |

In re Parker School Uniforms, LLC
Schedule G - #2.2 - customer contracts

| Name | School ID | Address 1 | Address 2 | City | State | Zip Code |
|---|---|---|---|---|---|---|
| St Joseph Catholic School  Madison TN | 7202 | 1225 Gallatin Pike South | | Madison | Tennessee | 37115 |
| St Joseph Catholic School  Mcpherson | 4151 | 520 E. Northview | | Mcpherson | Kansas | 67460 |
| St Joseph Catholic School  Memphis | 7225 | 3825 Neely Road | | Memphis | Tennessee | 38109 |
| St Joseph Catholic School - Edinburg | 3009 | 119 W Fay | | Edinburg | Texas | 78539 |
| St Joseph Catholic School - Ost Ks  Mt Hope | 4164 | 12917 E. Maple Grove | | Mt. Hope | Kansas | 67108 |
| St Joseph School  Alice | 249 | 311 Dewey Avenue | | Alice | Texas | 78332 |
| St Joseph School  Shawnee | 4309 | 11505 Johnson Drive | | Shawnee | Kansas | 66203 |
| St Joseph School  Wichita | 4019 | 139 S. Millwood | | Wichita | Kansas | 67213 |
| St Joseph Catholic School  Conway Springs | 4049 | 218 N. Fifth | | Conway Springs | Kansas | 67031 |
| St Josephs Academy  Brownsville | 3108 | 101 St. Joseph Drive | | Brownsville | Texas | 78520 |
| St Josephs Catholic  Killeen | 3081 | 2901 East Rancier | | Killeen | Texas | 76543 |
| St Josephs Catholic School  Enid | 4137 | 110 N Madison | | Enid | Oklahoma | 73701 |
| St Jude School Catholic School  Wichita | 518 | 3130 Amidon | | Wichita | Kansas | 67204 |
| St Jude The Apostle School  Atlanta | 9147 | 7171 Glenridge Drive | | Atlanta | Georgia | 30328 |
| St Laurence School  Sugar Land | 1215 | 2630 Austin Parkway | | Sugar Land | Texas | 77479 |
| St Leo Catholic School  Versailles | 7218 | 255 Huntertown Rd | | Versailles | Kentucky | 40383 |
| St Leo The Great Catholic School  San Antonio | 3861 | 119 Octavia Place | | San Antonio | Texas | 78214 |
| St Louis Catholic School  Austin | 211 | 2114 St. Joseph Boulevard | | Austin | Texas | 78757 |
| St Louis Catholic School  Castroville | 3815 | 610 Madrid | | Castroville | Texas | 78009 |
| St Louis Catholic School  Waco | 2421 | 2208 N.23rd Street | | Waco | Texas | 76708 |
| St Louis High School  Lake Charles | 1444 | 1620 Bank St | | Lake Charles | Louisiana | 70601-6298 |
| St Lukes Catholic  San Antonio | 3864 | 4603 Manitou | | San Antonio | Texas | 78228 |
| St Lukes Catholic School  Brownsville | 3113 | 2850 Price Rd | | Brownsville | Texas | 78521 |
| St Lukes Episcopal School  San Antonio | 3096 | 15 St. Luke's Lane | | San Antonio | Texas | 78209 |
| St Margaret Mary Catholic School  Wichita | 4000 | 2635 Pattie | | Wichita | Kansas | 67216 |
| St Maria Goretti Catholic School  Arlington | 2152 | 1200 S Davis Dr | | Arlington | Texas | 76013 |
| St Mark Elementary Public Sch Ks  Colwich | 4116 | 19001 W.29th North | | Colwich | Kansas | 67030 |
| St Marks Episcopal School  Houston | 1207 | 3816 Bellaire Blvd. | | Houston | Texas | 77025 |
| St Marks Episcopal School  Upland | 6312 | 330 E. Sixteenth Street | | Upland | California | 91786 |
| St Marks Episcopal School  Downey | 6414 | 10354 Downey Avenue | | Downey | California | 90241 |
| St Martins Episcopal School  Atlanta | 9148 | 3110 A Ashford Dunwoody Road | | Atlanta | Georgia | 30319 |
| St Mary  League City | 1152 | 1612 E. Walker | | League City | Texas | 77573 |
| St Mary Catholic  Garden City | 4119 | 503 West St. John Street | | Garden City | Kansas | 67846 |
| St Mary Catholic School  Newton | 471 | 101 E. 9th St. | | Newton | Kansas | 67114 |
| St Mary Grade School  Ellis | 4190 | 605 Monroe St. | | Ellis | Kansas | 67637 |
| St Mary Of Carmel  Dallas | 2508 | 1716 Singleton Blvd. | | Dallas | Texas | 75212 |
| St Mary Of The Purification  Houston | 1283 | 3002 Rosedale | | Houston | Texas | 77004 |
| St Mary Parish Catholic School  Derby | 553 | 2300 N. Meadowlark | | Derby | Kansas | 67037 |
| St Mary School  Salina | 4071 | 304 East Cloud | | Salina | Kansas | 67401 |
| St Marys Academy  St Marys | 559 | 200 East Mission | | St. Marys | Kansas | 66536 |
| St Marys Catholic  Guthrie | 4050 | 502 East Warner | | Guthrie | Oklahoma | 73044 |
| St Marys Catholic School  Brownsville | 3100 | 1300 Los Ebanos Blvd. | | Brownsville | Texas | 78520 |
| St Marys Catholic School  Sherman | 2133 | 727 S. Travis | | Sherman | Texas | 75090 |
| St Marys Catholic School  Taylor | 3214 | 520 Washburn Street | | Taylor | Texas | 76574 |
| St Marys Catholic School, Fredericksburg | 266 | 202 S. Orange | | Fredericksburg | Texas | 78624 |
| St Marys Colgan  Pittsburg | 4104 | 301 E. Ninth | | Pittsburg | Kansas | 66762 |
| St Marys Episcopal  Memphis | 7180 | 60 Perkins Ext. | | Memphis | Tennessee | 38117 |
| St Marys School  Rome | 9149 | 401 East 7th Street | | Rome | Georgia | 30161 |
| St Matthew Catholic School  San Antonio | 3802 | 10703 Wurzbach Road | | San Antonio | Texas | 78230 |
| St Matthew School  Franklin | 7149 | 533 Sneed Road W. | | Franklin | Tennessee | 37069 |
| St Michael Catholic School, Houston | | 1833 Sage Road | | Houston | Texas | 77056 |
| St Michael Catholic School, Houston | 1441 | 1833 Sage Road | | Houston | Texas | 77056 |
| St Michael The Archangel  Leawood | 4311 | 14201 Nall Ave. | | Leawood | Kansas | 66223 |
| St Monica Catholic School  Converse | 145 | 515 North St. | P.O. Box 429 | Converse | Texas | 78109 |
| St Norbert Elementary  Orange | 6409 | 300 E. Taft Avenue | | Orange | California | 92665 |
| St Patrick  Corpus Christi | 3046 | 3350 South Alameda | | Corpus Christi | Texas | 78411 |
| St Patrick Catholic  Parsons | 4100 | 1831 Stevens | | Parsons | Kansas | 67357 |
| St Patrick Catholic School  Chanute | 4139 | 424 S. Central | | Chanute | Kansas | 66720 |
| St Patrick Catholic School  Kingman | 4063 | 630 Avenue D West | | Kingman | Kansas | 67068 |
| St Patrick Catholic School  Wichita | 4168 | 2023 Arkansas | | Wichita | Kansas | 67203 |
| St Patricks Day School, Thousand Oaks | 6620 | One Church Rd | | Thousand Oaks | California | 91362 |
| St Paul Catholic School  Olathe | 4321 | 920 S. Honeysuckle | | Olathe | Kansas | 66061 |
| St Paul Christian Academy  Nashville | 7105 | 5033 Hillsboro Pike | | Nashville | Tennessee | 37215 |
| St Paul Lutheran School  Ft Worth | 2118 | 1800 West Freeway | | Ft. Worth | Texas | 76102 |
| St Peter Catholic Schulte  Wichita | 4013 | 11010 Sw Blvd | | Wichita | Kansas | 67215 |
| St Peter Claver  Macon | 9150 | 133 Ward Street | | Macon | Georgia | 31204 |
| St Peter The Apostle  Ft Worth | 2078 | 1201 S. Cherry Lane | | Ft. Worth | Texas | 76108 |
| St Peter The Apostle School  Houston | 1243 | 6220 Lasalette Drive | | Houston | Texas | 77021 |
| St Philip And St Augustine Catholic  Dallas | 2475 | 8151 Military Parkway | | Dallas | Texas | 75227 |
| St Philip Catholic Schoo  El Campo | 1378 | 302 W Church | | El Campo | Texas | 77437 |
| St Philips Episcopal School  Frisco | 2741 | 6400 Stonebrook Pkwy | | Frisco | Texas | 75034 |
| St Philips School And Community Ct  Dallas | 2422 | 1600 Pennsylvania | | Dallas | Texas | 75215 |
| St Pius V Catholic  Pasadena | 1379 | 812 S Main | | Pasadena | Texas | 77506 |
| St Pius X Catholic School  San Antonio | 3853 | 7734 Robin Rest | | San Antonio | Texas | 78209 |
| St Pius X School  Chula Vista | 6218 | 37 East Emerson Street | | Chula Vista | California | 91911 |
| St Pius X School  Corpus Christi | 225 | 747 St. Pius Dr. | | Corpus Christi | Texas | 78412 |
| St Pius X School  Dallas | 2352 | 3030 Gus Thomasson | | Dallas | Texas | 75228 |
| St Polycarp Catholic School  Stanton | 6415 | 8182 Chapman Avenue | | Stanton | California | 90680 |
| St Richard Catholic School  Jackson | 8075 | 100 Holly Drive | | Jackson | Mississippi | 39206 |
| St Rita School  Ft Worth | 351 | 712 Weiler | | Ft. Worth | Texas | 76112 |
| St Theodore Holy Family School  Lake Charles | 415 | 785 Sam Houston Jones Pkwy | | Lake Charles | Louisiana | 70611 |
| St Theresa Catholic School  Sugar Land | 1419 | 705 St Theresa Blvd | | Sugar Land | Texas | 77498 |
| St Theresas Catholic  Austin | 3099 | 4311 Small Drive | | Austin | Texas | 78731 |
| St Thomas Aquinas School  Dallas | 2357 | 3741 Abrams Rd. | | Dallas | Texas | 75214 |
| St Thomas Aquinas School  Wichita | 972 | 1215 N. Stratford | | Wichita | Kansas | 67206 |
| St Thomas Episcopal School  San Antonio | 3806 | 1416 N.Loop 1604 East | | San Antonio | Texas | 78232 |
| St Thomas More Parish School  Houston | 1228 | 5927 Wigton | | Houston | Texas | 77096 |
| St Thomas Aquinas School  Decatur | 9153 | 630 W Ponce De Leon Ave | | Decatur | Georgia | 30030 |
| St Thomas The Apostle School  Houston | 1261 | 18300 Upper Bay Road | | Houston | Texas | 77058 |
| St Timothy School  Dallas | 2473 | 4333 Cole Ave | | Dallas | Texas | 75205 |
| St Vincent De Paul Academy  Kansas City | 4334 | 3104 Flora | | Kansas City | Missouri | 64109 |
| St Vincent De Paul Catholic School  Houston | 1197 | 6802 Buffalo Speedway | | Houston | Texas | 77025 |
| St Anne Catholic School, Houston | 1116 | 2120 Westheimer | | Houston | Texas | 77098 |
| St. Bernard of Clairvaux School  Dallas | 2327 | 1420 Old Gate | | Dallas | Texas | 75218 |
| St. Dominic School For Boys  Memphis | 470 | 30 Avon Rd. | | Memphis | Tennessee | 38117 |
| ST. GABRIELS CATHOLIC SCHOOL | 3142 | 2500 Wimberly Lane | | Austin | Texas | 78735 |
| St. James the Apostle Catholic School  San Antonio | 3800 | 907 West Theo | | San Antonio | Texas | 78225 |
| St. Joseph Catholic School  Waxahachie | 5075 | 506 E. Marvin Ave. | | Waxahachie | Texas | 75165 |
| St. Mark Lutheran School, Houston | 1329 | 1515 Hillendahl | | Houston | Texas | 77055 |
| St. Pius X Catholic High School, Atlanta | 9152 | 2674 Johnson Road Ne | | Atlanta | Georgia | 30345 |
| St. Theresa Catholic School, Houston | 1168 | 6623 Rodrigo | | Houston | Texas | 77007 |
| St. Thomas Episcopal Houston | 1169 | 4900 Jackwood | | Houston | Texas | 77096 |
| Stem Prep High  Nashville | 5054 | 1162 Foster St | | Nashville | Tennessee | 37127 |
| Step By Step  Tomball | 1308 | 1119 South Cherry | | Tomball | Texas | 77375 |
| Stoneybrooke Christian School  San Juan Capistrano | 6115 | 26300 Via Escolar | | San Juan Capistrano | California | 92692 |
| Strive Collegiate Academy  Nashville | 5060 | 3055 Lebanon Pike #300 | | Nashville | Tennessee | 37214 |
| Sts Cyril And Methodius Catholic  Granger | 3151 | P.O. Box 248 | | Granger | Texas | 76530-0248 |
| Sts Cyril And Methodius Catholic Sch  Corpus Christi | 3061 | 5002 Kostoryz Rd. | | Corpus Christi | Texas | 78415 |
| Sts Peter And Paul Catholic School  New Braunfels | 3112 | 198 W Bridge | | New Braunfels | Texas | 78130 |
| Sts Peter And Paul Regional Catholic  Lexington | 7220 | 423 W. Short Street | | Lexington | Kentucky | 40507 |
| Sts. Peter & Paul Catholic School | | 198 West Bridge | | New Braunfels | Texas | 78130 |

In re Parker School Uniforms, LLC
Schedule G - #2.2 - customer contracts

| Name | School ID | Address 1 | Address 2 | City | State | Zip Code |
|---|---|---|---|---|---|---|
| Success Unlimited Academy  Montgomery | 9351 | 2328 Fairlane Drive | | Montgomery | Alabama | 36116 |
| Sugar Creek Montessori  Fulshear | 1485 | 4802 Fm 1463 | | Fulshear | Texas | 77441 |
| Sugar Creek Road  Katy | 1443 | 7222 Gaston Rd. | | Katy | Texas | 77494 |
| Sugar Creek Montessori School  Stafford | 1277 | 615 Dulles Ave | | Stafford | Texas | 77477 |
| Summit Christian Academy  Cedar Park | 3114 | 2121 Cypress Creek Road | | Cedar Park | Texas | 78613 |
| Sunrise Christian Academy  Wichita | 4129 | 5500 East 45th St. North | | Wichita | Kansas | 67220 |
| Swift School  Roswell | 9965 | 300 Grimes Bridge Road | | Roswell | Georgia | 30075 |
| Tanglewood Academy  Houston | 1390 | 1900 Bering Drive | | Houston | Texas | 77057 |
| Temple Christian School  Dallas | 2335 | 8421 Bohannon | | Dallas | Texas | 75217 |
| Texas Christian School  Houston | 1186 | 17810 Keith Harrow Blvd. | | Houston | Texas | 77084 |
| Texas City Christian Academy  Texas City | 148 | Box 3100 | | Texas City | Texas | 77952 |
| The Academy  Oklahoma City | 4192 | 1120 E. Hefner Road | | Oklahoma City | Oklahoma | 73131 |
| The Atonement Academy  San Antonio | 3841 | 15415 Red Robin Road | | San Antonio | Texas | 78255 |
| The Awty International School  Houston | 1268 | 7455 Awty School Lane | | Houston | Texas | 77055 |
| The Briarwood School  Houston | 1264 | 12207 Whittington | | Houston | Texas | 77077 |
| The Carden-Jackson School  Pearland | 1201 | 3801 Liberty Drive | | Pearland | Texas | 77581 |
| The Christian School at Castle Hills, San Antonio | 3119 | 2216 NW Military Hwy | | San Antonio | Texas | 78213-1895 |
| The Covenant School  Dallas | 2171 | 7300 Valley View Lane | | Dallas | Texas | 75240 |
| The Covenant School  Nashville | 7101 | 30 Burton Hills | | Nashville | Tennessee | 37215 |
| The Education Center School  Jackson | 8091 | 4080 Old Canton Road | | Jackson | Mississippi | 39216 |
| The Episcopal Day School  Brownsville | 3121 | 34 North Coria | | Brownsville | Texas | 78520 |
| The Fulton School  Heath | 2454 | 1623 Laurence Dr | | Heath | Texas | 75032 |
| The Gardner School  Louisville | 7129 | 9401 Mill Brook Drive | | Louisville | Kentucky | 40223 |
| The Gardner School  Chicago | 7195 | 1301 West Madison Street | | Chicago | Illinois | 60607 |
| The Gardner School  Dublin | 7143 | 6145 Emerald Parkway | | Dublin | Ohio | 43016 |
| The Gardner School  Eagan | 7236 | 1195 Town Centre Drive | | Eagan | Minnesota | 55123 |
| The Gardner School  Edina | 7235 | 4455 West 77th Street | | Edina | Minnesota | 55435 |
| The Gardner School  Franklin | 7165 | 113 Market Exchange Court | | Franklin | Tennessee | 37067 |
| The Gardner School  Herndon | 7212 | 2655 West Ox Rd | | Herndon | Virginia | 20171 |
| The Gardner School  Minnetonka | 7238 | 6040 Clearwater Drive | | Minnetonka | Minnesota | 55343 |
| The Gardner School - Blue Ash  Cincinnati | 7148 | 9920 Carver Road | | Cincinnati | Ohio | 45242-5502 |
| The Gardner School - Bucktown  Chicago | 7208 | 1612 West North Ave | | Chicago | Illinois | 60622 |
| The Gardner School - Cool Springs  Brentwood | 7137 | 1591 Mallory Lane North | | Brentwood | Tennessee | 37027 |
| The Gardner School - Glenview  Northbrook | 7209 | 2380 Waterview Dr | | Northbrook | Illinois | 60062 |
| The Gardner School - Lincoln Park  Chicago | 7227 | 2850 N Lincoln Ave | | Chicago | Illinois | 60657 |
| The Gardner School - Oakbrook Terra  Oakbrook Terrace | 7210 | 17 W 642 East Butterfield Rd | | Oakbrook Terrace | Illinois | 60181 |
| The Gardner School Of Midtown  Nashville | 7192 | 1811 State Street | | Nashville | Tennessee | 37203 |
| The Gardner School Of Naperville  Warrenville | 7196 | 28w611 Ferry Road | | Warrenville | Illinois | 60555 |
| The Gardner School Of Nashville  Nashville | 7133 | 601 Marriott Drive | | Nashville | Tennessee | 37214 |
| The Gooden School  Sierra Madre | 6607 | 192 N Baldwin Avenue | | Sierra Madre | California | 91024 |
| The Guthrie School  Allen | 2747 | 598 Old Custer Road | | Allen | Texas | 75013 |
| The Hebrew Academy  Huntington | 6416 | 14401 Willow Lane | | Huntington | California | 92647 |
| The Highlander School  Dallas | 2429 | 9120 Plano Rd | | Dallas | Texas | 75238 |
| The Highlands School  Irving | 2060 | 1451 E. Northgate | | Irving | Texas | 75062 |
| The Honor Roll School  Sugar Land | 1472 | 4111 Sweetwater Blvd | | Sugar Land | Texas | 77479 |
| The Kessler School  Dallas | 2459 | 1215 Turner Ave | | Dallas | Texas | 75208 |
| The Lawson Academy,  Houston | 1447 | 5052 Scott St | | Houston | Texas | 77004 |
| The Learning Center  Katy | 1302 | 3700 S. Mason Road | | Katy | Texas | 77450 |
| The Lexington School  Lexington | 7197 | 1050 Lane Allen Road | | Lexington | Kentucky | 40504 |
| The Lovett School  Atlanta | 7182 | 4075 Paces Ferry Rd. Nw | | Atlanta | Georgia | 30327 |
| The Masters School  San Marcos | 3180 | 1664 Centerpoint Road | | San Marcos | Texas | 78666 |
| The Montessori Academy  Houston | 1332 | 1685 Dairy Ashford | | Houston | Texas | 77084 |
| The Montessori Academy Of Jackson  Jackson | 8210 | 1525 Lelia Drive | | Jackson | Mississippi | 39216 |
| The Nativity School  Rancho Santa Fe | 6104 | Po Box 9180 | | Rancho Santa Fe | California | 92067 |
| The Parish School  Houston | 1353 | 11001 Hammerly Blvd | | Houston | Texas | 77043 |
| The Pharr Oratory Schools  Pharr | 600 | 1947 West Moore Rd. | | Pharr | Texas | 78577 |
| The Prentice School  Santa Ana | 6411 | 18341 Lassen Drive | | Santa Ana | California | 92705 |
| The Soulsville Charter School  Memphis | 7205 | 1115 College Street | | Memphis | Tennessee | 38106 |
| The Wesley School  N Hollywood | 6624 | 4832 Tujunga Avenue | | N. Hollywood | California | 91601 |
| The Winston School  Dallas | 2177 | 5707 Royal Lane | | Dallas | Texas | 75229 |
| The Woodlands Classical Academy,  The Woodlands | 1473 | 6565 Research Forest Dr | | The Woodlands | Texas | 77381 |
| Thomas More Prep  Hays | 4217 | 1701 Hall | | Hays | Kansas | 67601-9908 |
| Tipton Christian Academy  Covington | 7267 | 2105 Highway 59 South | | Covington | Tennessee | 38019 |
| Tipton Rosemark Academy  Millington | 7134 | 8696 Rosemark Road | | Millington | Tennessee | 38053 |
| Traffon Academy  Houston | 1272 | 4711 Modernmed | | Houston | Texas | 77035 |
| Trent Internationale  Sugar Land | 1409 | 2553 Cordes Dr. | | Sugar Land | Texas | 77479 |
| Tri-County Academy  Flora | 8080 | 400 Cox Ferry Road | | Flora | Mississippi | 39071 |
| Trinity Academy  Wichita | 4042 | 12345 E. 21st. | | Wichita | Kansas | 67206 |
| Trinity Catholic High School  Hutchinson | 401 | 1400 E. 17th St. | | Hutchinson | Kansas | 67501 |
| Trinity Christian Academy  Jackson | 7153 | 10 Windy City Road | | Jackson | Tennessee | 38305 |
| Trinity Christian School  Opelika | 9328 | 1010 India Road | | Opelika | Alabama | 36801 |
| Trinity Episcopal School  Galveston | 1251 | 720 Tremont Street | | Galveston | Texas | 77550 |
| Trinity Presbyterian School  Montgomery | 9128 | 1700 E Trinity Blvd | | Montgomery | Alabama | 36106 |
| Trinity School  Oklahoma City | 4093 | 321 Nw 36th Street | | Oklahoma City | Oklahoma | 73118 |
| Trivium Academy  Carrollton | 2589 | 2205 E. Hebron Parkway | | Carrollton | Texas | 75010 |
| True Cross  Dickinson | 1131 | 400 Fm 517 E. | | Dickinson | Texas | 77539 |
| Truth Christian Academy | | 19593 Old Port Gibson Road | | Raymond | Mississippi | 39154 |
| Tunica Academy  Tunica | 7132 | 584 Academy Drive | | Tunica | Mississippi | 38676 |
| Tyler Street Academy Dallas | 2515 | 915 West 9th Street At Tyler | | Dallas | Texas | 75208 |
| Unique Minds Montessori School  Missouri City | 1480 | 8600 Sienna Springs | | Missouri | Texas | 77459 |
| United Christian Academy  Houston | 1297 | 522 Lindale Street | | Houston | Texas | 77022 |
| United Christian Academy  Port Arthur | 274 | 2700 25th St. | | Port Arthur | Texas | 77640 |
| United Day School  Laredo | 3851 | 1701 San Isidro | | Laredo | Texas | 78045 |
| Universal Academy  Irving - Coppell | 2532 | 2616 North Macarthur Blvd | | Irving - Coppell | Texas | 75062 |
| University Preparatory  Victorville | 6314 | 13853 Seneca Rd | | Victorville | California | 92395 |
| University School Of Jackson  Jackson | 7113 | 232 Mcclellan Road | | Jackson | Tennessee | 38305 |
| Updraft Christian Academy  Rancho Cucamonga | 6316 | 10900 Civic Center Dr | | Rancho Cucamonga | California | 91730 |
| Urban Preparatory Academy  Wichita | 5500 | 2821 E. 24th | | Wichita | Kansas | 67214 |
| Veritas Academy  Austin | 3186 | 4220 Monterrey Oaks Blvd. | | Austin | Texas | 78749 |
| Vicksburg Catholic School  Vicksburg | 8110 | 1900 Grove Street | | Vicksburg | Mississippi | 39183 |
| Victory Life Academy  Brownwood | 3183 | 901 C.C. Woodson Road | | Brownwood | Texas | 76801 |
| Waco Baptist Academy  Waco | 2090 | 6125 Bosque Blvd. | | Waco | Texas | 76710 |
| Walnut Creek Academy  Mansfield | 2940 | 1751 N Walnut Creek Dr | | Mansfield | Texas | 76063 |
| Waverly Academy  Jacksonville | 9969 | 5710 Wesconnectt Blvd. | | Jacksonville | Florida | 32244 |
| Waxahachie Prep  Waxahachie | 5068 | 1000 Butcher Rd. | | Waxahachie | Texas | 75165 |
| Wellington Christian Academy  Wellington | 4155 | 205 N. Hoover Rd. | | Wellington | Kansas | 67152 |
| Wesley Academy  Houston | 1216 | 10570 Westpark | | Houston | Texas | 77042 |
| Wesley International Academy  Atlanta Charter | 5202 | 211 Memorial Drive, Se | | Atlanta | Georgia | 30312 |
| Wesley International Academy  Atlanta Parker | 9404 | 211 Memorial Drive Se | | Atlanta | Georgia | 30312 |
| Wesleyan School  Norcross | 9168 | 5405 Spalding Drive | | Norcross | Georgia | 30092 |
| West Dallas Community School  Dallas | 2445 | 2215 Canada Dr | | Dallas | Texas | 75212 |
| West Memphis Christian School  West Memphis | 7190 | 1101 N. Missouri Street | | West Memphis | Arkansas | 72301 |
| West Middle School  Desoto | 5083 | 800 NORTH WESTMORELAND | | Desoto | Texas | 75115 |
| Westlake Academy  Town Of Westlake | 2853 | 2600 Ottinger | | Town Of Westlake | Texas | 76262 |
| Westlake Preparatory Lutheran Acade  Richmond | 1423 | 23300 Bellaire Blvd | | Richmond | Texas | 77406 |
| Westminster Academy  Memphis | 7114 | 2500 Ridgeway Road | | Memphis | Tennessee | 38119 |
| Westwood School  Dallas | 2173 | 14340 Proton Road | | Dallas | Texas | 75244 |
| White Rock North Private School  Dallas | 2079 | 9727 White Rock Trail | | Dallas | Texas | 75238 |
| Wilcox County Boe  Camden | 9656 | P.O. Box 160 | | Camden | Alabama | 36726 |
| Willis Classical Academy  Willis | 5175 | 202 S Thomason St | | Willis | Texas | 77378 |
| Wonderland Beatrice Mayes Institute  Houston | 377 | 5724 Calhoun | | Houston | Texas | 77021 |

In re Parker School Uniforms, LLC
Schedule G - #2.2 - customer contracts

| Name | | School ID | Address 1 | Address 2 | City | State | Zip Code |
|---|---|---|---|---|---|---|---|
| Word Of Faith Academy | Jackson | 8062 | 4890 Clinton Boulevard | | Jackson | Mississippi | 39209 |
| World Languages Institute | Fort Worth | 2939 | 1066 West Magnolia | | Fort Worth | Texas | 76104 |
| Young Achievers Christian Academy | Oklahoma City | 9537 | 4500 N Lincoln Blvd | | Oklahoma City | Oklahoma | 73117 |
| Zion Lutheran School | Dallas | 2106 | 6121 East Lovers Lane | | Dallas | Texas | 75214 |

Note regarding customer contracts: the foregoing list constitutes the list of all  schools with which the debtor's books and records reflect as an "active" (i.e., recent) customer.  Many, if not all, of these schools had contracts with the debtor.  The debtor lists each here out of an abundance of caution.

In re Parker School Uniforms, LLC
Schedule G - #2.4, non-residential real property leases

| Name | Billing Address 1 | Billing Address 2 | Billing City | Billing State/Province | Billing Zip |
|---|---|---|---|---|---|
| Amreit SSPF Preston Towne Crossing | 4801 W. Park Blvd. | | Plano | TX | 75093 |
| BELL PROPERTIES | 8545 CORDES CIRCLE | | GERMANTOWN | TN | 38139 |
| BENEDICTUS | 408 SOUTHLAND DR | | LEXINGTON | KY | 40503 |
| BGK-INTEGRATED MANAGEMENT, LLC | 1235 NORTH LOOP WEST, STE 1025 | | HOUSTON | TX | 77008 |
| BRADY'S PROPERTIES | 10601 S. WESTERN, SUITE A | | OKLAHOMA CITY | OK | 73170 |
| CASA LINDA (EDENS), LLC | P.O. BOX 536856 | | ATLANTA | GA | 30353-6856 |
| D&L Center | 761 WEST MAIN STREET | | HENDERSONVILLE | TN | 37075 |
| DC RE HOLDINGS, LLC | 5714 Standing Rock Drive | | AUSTIN | TX | 78730 |
| Doris Dash | 1652 Santa Barbara Ave | | Glendale | CA | 91208 |
| EDENS INVESTME TRUST DEPT 2607 | 1931 Peachtree Rd NE | | ATLANTA | GA | 30309 |
| G&I VII BROOKHOLLOW LLC | PO BOX 2243 | | Hicksville | NY | 11802 |
| GALLERY, LLC | ONE VANTAGE WAY, C-150 | | NASHVILLE | TN | 37228 |
| GARY A. TAYLOR INVESTMENT CO. | 2574 CHRISTMASVILLE COVE STE H | | JACKSON | TN | 38305 |
| Grover Huff | 102 Chippendale Terrace | | Orlando | FL | 32765 |
| harvest C Houston WNW LLC | PO Box 207047 | | Dallas | TX | 75320-7047 |
| HAULAWAY STORAGE CONTAINERS | P.O. BOX 7183 | | PASADENA | CA | 91109 |
| ICON OWNER POOL 1 SF BUSINESS | 2 N. Riverside Plaza | | Chicago | IL | 60606 |
| IRON MOUNTAIN ACCOUNT H9270 | 2000 Lone Star Drive | | DALLAS | TX | 75212 |
| J.M. MOFFITT, TRUSTEE | 1128 PECAN | | MCALLEN | TX | 78501 |
| JQUAD, LTD | 14533 POCOHONTAS TRAIL | | LEANDER | TX | 78641 |
| KENNINGTON ALPHA PLAZA LLC | 4245 N. Central Expressway, Suite 530 | | DALLAS | TX | 75205 |
| KM-2920 PARTNERS, LP | 7500 SAN FELIPE, SUITE 750 | | HOUSTON | TX | 77063 |
| LOMBARD GROUP TEXAS, LLC | P.O. BOX 7014 | | PROSPECT | CT | 6712 |
| MAGNOLIA CENTER LLC | 15010 TOWER CT. | | BATON ROUGE | LA | 70810 |
| MIMMS ENTERPRISES | 1800 NE Expressway NE | | ATLANTA | GA | 30329 |
| MMIC, INC | 756 Ridge Lake Blvd Ste 212 | | Memphis | TN | 38120 |
| MONARCH RIVER EXCHANGE LLC | 4828 ASHFORD DUNWOODY RD, #300 | | ATLANTA | GA | 30338 |
| N.J. MALIN & ASSOCIATES, LLC | 15870 Midway Road | | Addison | TX | 75001 |
| OAKLAND WOODLAWN, LLC | 4010 COLLINS LANE | | LOUISVILLE | KY | 40223 |
| PENSKE TRUCK LEASING CO., LP | 8312 S. South Chicago Avenue | | CHICAGO | IL | 60617 |
| PHIFER & ASSOCIATES, INC. | 7952 Davis Blvd. | | NORTH RICHLAND HILLS | TX | 76182 |
| PRIME REAL ESTATE US PROP. INC | P.O. Box 206060 | | DALLAS | TX | 75320-6060 |
| RAYMOND LEASING CORPORATION | 15870 Midway Road | | Addison | TX | 75001 |
| RREEF AMERICA REIT II | 115 W. Century Road | | Paramus | NJ | 07652 |
| RTA TOWN & COUNTRY LLC | P.O. BOX 204857 | | DALLAS | TX | 75320-4857 |
| SOUTHEASTERN ASSETS | SUITE 52 | | MARIETTA | GA | 30062 |
| SRPF A/MORELAND, LLC | 1296 Moreland Avenue | | ATLANTA | GA | 30316 |
| SUSEN SARPA | 141 W AVENIDA SAN ANTONIO | | SAN CLEMENTE | CA | 92672 |
| THOMSON PROPERTIES | 500 Sandau STE 450 | | SAN ANTONIO | TX | 78216 |
| U-Haul | 12215n LBJ Freeway | | Garland | TX | 75041 |
| UBEO Business Services | 601 Westport Parkway, #200 | | Grapevine | TX | 76051 |
| WILSON PROP SERVICES, INC. ITF | 8120 EAST CACTUS ROAD, STE 300 | | SCOTTSDALE | AZ | 85260 |
| WINDWARD X ASSOCIATES LLP | 1600 NORTHSIDE DRIVE NW | SUITE 100 | ATLANTA | GA | 30318 |

Debtor 1   **Parker School Uniforms, LLC**

First Name          Middle Name          Last Name

Case number *(if known)*

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **Employment Agreement** | |
|---|---|---|---|
| | State the term remaining | | **Susen Sarpa** |
| | List the contract number of any government contract | | **141 W. Avenida San Antonio**<br>**San Clemente, CA 92672** |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **Employment Agreement** | |
|---|---|---|---|
| | State the term remaining | | **Troy Pike** |
| | List the contract number of any government contract | | **5 Parkland Court**<br>**Houston, TX 77055** |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | **Copier lease, Agreement # 025-1051641-001** | |
|---|---|---|---|
| | State the term remaining | | **UBEO of East Texas, Inc.** |
| | List the contract number of any government contract | | **PO Box 660831**<br>**Dallas, TX 75266-0831** |

**Fill in this information to identify the case:**

Debtor name   **Parker School Uniforms, LLC**

United States Bankruptcy Court for the:   DISTRICT OF DELAWARE

Case number (if known) _____

☐ Check if this is an
   amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1  **PSU Holding LLC** | **4242 Six Forks Road Suite 950 Raleigh, NC 27609** | **Frost Bank** | ■ D  __2.1__<br>☐ E/F _____<br>☐ G _____ |

**Fill in this information to identify the case:**

Debtor name     **Parker School Uniforms, LLC**

United States Bankruptcy Court for the:     DISTRICT OF DELAWARE

Case number (if known) _____

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors     12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

| | **Declaration and signature** |
|---|---|

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☑ *Schedule H: Codebtors* (Official Form 206H)
- ☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule* _____
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on ___01/12/2018___

**X** _Mark Gillis_
Signature of individual signing on behalf of debtor

**Mark Gillis**
Printed name

**Director**
Position or relationship to debtor

Official Form 202     **Declaration Under Penalty of Perjury for Non-Individual Debtors**