**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 7 |
| | ) | |
| Parker School Uniforms, LLC | ) | Case No. 18-_____ (____) |
| | ) | |
| Debtor. | ) | |
| | ) | |

**GLOBAL NOTES REGARDING DEBTOR'S SCHEDULES OF ASSETS AND**
**LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS**

The Schedules of Assets and Liabilities (the "Schedules") and Statement of Financial Affairs (the "SOFA" and, collectively with the Schedules, the "Schedules and Statements") filed herewith by the above captioned-debtor (the "Debtor") in the above-captioned case were prepared pursuant to section 521 of title 11 of the United States Code (as amended, the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") by management of the Debtor and have not been subject to audit, review or any similar financial analysis.  While the Debtor's management has made every reasonable effort to ensure that the Schedules and Statements are accurate and complete based upon information that was available to them at the time of preparation, there can be no assurance as to their accuracy and completeness, and the subsequent receipt of information may result in material changes to the financial data and other information contained therein.  The Debtor has used its best efforts to present the information set forth in the Schedules and Statements from its books and records maintained in the ordinary course of business.  The Debtor reserves the right to amend the Schedules and Statements from time to time as may be necessary or appropriate.  These Global Notes Regarding Debtor's Schedules of Assets and Liabilities and Statement of Financial Affairs (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

1.    Description of the Cases and "as of" Information Date.  Unless otherwise indicated in the Schedules or Statements or herein, the asset and liability information provided is as of the date upon which the Debtor filed a voluntary petition under chapter 7 of the Bankruptcy Code (the "Petition Date") with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court").

2.    Basis of Presentation.  Although, as noted above, the Debtor has used its best efforts to present accurate information, the amount of the Debtor's actual assets and liabilities could differ from the amounts set forth in the Schedules and Statements.  In addition, some of the Debtor's scheduled assets and liabilities are unknown and/or unliquidated at this time.  In such cases, the amounts may be listed as "Unknown" or "Undetermined," or, with respect to certain assets, may be listed at book value.  Given the differences between the information requested in

the Schedules and Statements and the presentation of the financial information under generally accepted accounting principles in the United States ("GAAP"), the aggregate asset values and claim amounts set forth in the Schedules and Statements do not necessarily reflect the amounts that would be set forth in a balance sheet prepared in accordance with GAAP.

3.      Summary of Significant Reporting Policies.   The following conventions were adopted by the Debtor in the preparation of the Schedules and Statements:

(a)      Accounts Receivable.   Accounts Receivable generally are presented on a gross basis and, notwithstanding anything set forth in the Schedules and Statements to the contrary, are not net of any allowance for doubtful accounts, which are unknown.

(b)      Causes of Action.   Although the Debtor has attempted to list on Questions 74 and 75 of Schedule A/B, all claims of the Debtor, if any, certain claims may have been inadvertently omitted.   The Debtor reserves all rights with respect to any such claims or causes of action it may have and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

(c)      Executory Contracts.   The Debtor has not listed executory contracts as assets in its Schedules and Statements; rather, the Debtor's executory contracts have been set forth in Schedule G.   See Global Note 3(h), below, for additional notes regarding the Debtor's executory contracts.

(d)      Schedule D - Secured Claims.   The Debtor has not included on Schedule D claims that may be secured through setoff rights, deposits posted by or on behalf of the Debtor, or inchoate statutory lien rights.   Such counterparties, if any, have been listed on Schedule F.   The Debtor reserves the right to dispute or challenge the extent, validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D.   Secured claim amounts have been listed on Schedule D without regard to the value of assets securing such claims.   No attempt was made by the Debtor to estimate the fair market value as of the Petition Date of assets pledged pursuant to a secured obligation.   No claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.   The descriptions provided in Schedule D are intended only to be a summary.   Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.   Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

(e)      Schedule E/F – Priority and Unsecured Claims.   Although the Debtor may have scheduled claims of various creditors as priority claims, the Debtor reserves all rights to dispute or challenge the priority treatment of any such creditor's claim (or portion thereof) or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.   The claims of individual creditors for, among other things, goods, services, or taxes are listed at the amounts listed

2

on the Debtor's books and records and may not reflect credits or allowances due from such creditor, or any additional amounts that might be owed to such creditor as a result of either unbilled or unprocessed invoices. The dollar amounts listed may also be exclusive of contingent and unliquidated amounts. The Debtor expressly incorporates by reference into Schedule E/F all parties to pending and potential pending litigation with the Debtor, as listed in the Debtor's Statements, as contingent, unliquidated, and disputed claims to the extent not already listed in the schedule.

(f)     <u>Schedule E/F – Customer Orders</u>. The Debtor included on its Schedule F all customers for which the Debtor's records indicate goods were ordered from the Debtor which were not delivered. The Debtor did not reconcile which such customers pre-paid for such orders.

(g)     <u>Schedule G - Executory Contracts/Unexpired Leases</u>. While every reasonable effort has been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, inadvertent errors or omissions may have occurred. Without limitation of the foregoing, the contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, supplemented or terminated from time to time by various amendments, restatements, waivers, estoppel certificates, letters, and other documents, instruments, and agreements which may not be listed therein. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth on Schedule G. Certain of the Debtor's executory agreements may not have been memorialized in writing and could be subject to dispute. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. Similarly, the absence of a contract or agreement on Schedule G does not constitute an admission that any other contract or agreement to which the Debtor is a party is not executory. Parties to executory contracts and unexpired leases were not listed on Schedule E/F, except where past due amounts were recorded in the Debtor's accounts payable. The Debtor has not listed on Schedule E/F landlords and executory contract counterparties which may have claims related to contract/lease rejection or other damages.

4.     <u>Exculpation</u>. The Debtor and its agents, attorneys and advisors do not guarantee or warrant the accuracy, completeness, or currentness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. While every reasonable effort has been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Debtor and its agents, attorneys and advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised or re-categorized. In no event shall the Debtor or its agents, attorneys and advisors be liable to any third party for any direct, indirect, incidental, consequential or special

3

damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtor or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtor or its agents, attorneys and advisors are advised of the possibility of such damages.

5.    <u>Global Notes Control</u>.  In the event that the Schedules and Statements differ from the foregoing Global Notes, the Global Notes shall control.

24252489.1 01/12/2018

**Fill in this information to identify the case:**

Debtor name   **Parker School Uniforms, LLC**

United States Bankruptcy Court for the:   DISTRICT OF DELAWARE

Case number (if known)   _____

☐ Check if this is an
   amended filing

Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy      04/16

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:      Income**

1.  **Gross revenue from business**

    ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2018** to **Filing Date** | ■ Operating a business<br>☐ Other  _____ | **$41,510.00** |
| **For prior year:**<br>From  **1/01/2017** to **12/31/2017** | ■ Operating a business<br>☐ Other  _____ | **$27,708,053.00** |
| **For year before that:**<br>From  **1/01/2016** to **12/31/2016** | ■ Operating a business<br>☐ Other  _____ | **$33,993,833.00** |

2.  **Non-business revenue**
    Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

    ☐ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| **For prior year:**<br>From  **1/01/2017** to **12/31/2017** | **Sales of used of embroidery machines** | **$13,300.00** |

**Part 2:      List Certain Transfers Made Before Filing for Bankruptcy**

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
    List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

Debtor    **Parker School Uniforms, LLC**                          Case number *(if known)*

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1.    **see attached** | | **$4,728,027.99** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.    **see attached** | | **$2,180,336.65** | |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ☐ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|
| **Elder Mfg. Co., Inc.**<br>**999 Executive Pkwy Dr.**<br>**#300**<br>**Saint Louis, MO 63141** | **Approximately 39,172 pieces of True Grits and Elder branded apparel school uniform finished goods (see schedule for details)** | **12/6/2017** | **Unknown** |

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ☐ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| **Frost Bank**<br>**1 Boulevard Place**<br>**Suite 120**<br>**Houston, TX 77056** | **Account freeze and sweep**<br>Last 4 digits of account number:  __5118__ | **1/4/2018** | **$155,517.00** |

**Part 3:    Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   ☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

Debtor    **Parker School Uniforms, LLC**                           Case number *(if known)*

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. **Ruiz v. Cynthia Coakley**<br>410 2017 03673 | **EEOC ADA** | **Equal Employment Opportunity Commission Atlanta District Office 100 Alabama Street, SW Suite 4R30 Atlanta, GA 30303** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2. **Frost Bank v. Parker School Uniforms, LLC**<br>352-297237-18 | **Receivership and Injunctive Relief** | **District Court, Tarrant County, Texas 4th Floor, 100 North Calhoun Fort Worth, TX 76196** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

---

**Part 4:    Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1. Houston ISD | School uniform apparel | September 2017 | Unknown |
| Recipients relationship to debtor | | | |

---

**Part 5:    Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

---

**Part 6:    Certain Payments or Transfers**

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

Debtor  **Parker School Uniforms, LLC**                                    Case number *(if known)*

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Saul Ewing Arnstein & Lehr LLP** **Centre Square West** **1500 Market Street, 38th Floor** **Philadelphia, PA 19102-2186** | | **1/10/2018** | **$20,000.00** |
| | Email or website address **www.saul.com** | | | |
| | Who made the payment, if not debtor? **Salem Investment Partners** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
   List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
   Do not include transfers already listed on this statement.

   ■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
   List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

   ■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

| Part 7: | Previous Locations |
|---|---|

14. **Previous addresses**
   List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

   ■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

| Part 8: | Health Care Bankruptcies |
|---|---|

15. **Health Care bankruptcies**
   Is the debtor primarily engaged in offering services and facilities for:
   - diagnosing or treating injury, deformity, or disease, or
   - providing any surgical, psychiatric, drug treatment, or obstetric care?

   ■ No. Go to Part 9.
   ☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

| Part 9: | Personally Identifiable Information |
|---|---|

| Debtor | Parker School Uniforms, LLC | Case number (if known) | |
|---|---|---|---|

16. **Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
■ Yes. State the nature of the information collected and retained.

**Address, email, phone and school affiliation for customer service and marketing**

Does the debtor have a privacy policy about that information?
☐ No
■ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
■ Yes. Does the debtor serve as plan administrator?

    ☐ No Go to Part 10.
    ■ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **Parker School Uniform 401(K) Retirement Plan** | EIN: **27-3059787** |

Has the plan been terminated?
■ No
☐ Yes

---

**Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **Life Storage #364**<br>**130 Centre Street**<br>**Ridgeland, MS 39157** | **unknown** | **Unknown - maintained by store** | ☐ No<br>■ Yes |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Debtor | Parker School Uniforms, LLC | Case number *(if known)* |
|---|---|---|

---

**Part 11:** Property the Debtor Holds or Controls That the Debtor Does Not Own

21. **Property held for another**
   List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

   ☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Federal Express Corporation**<br>**P.O. Box 660481**<br>**Dallas, TX 75266** | **warehouse and all store locations** | **Shipping stations including PC, label printer and scale - schedule attached** | **Unknown** |

---

**Part 12:** Details About Environment Information

For the purpose of Part 12, the following definitions apply:

   *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

   *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

   *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22.  **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

   ■ No.
   ☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

   ■ No.
   ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

   ■ No.
   ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

---

**Part 13:** Details About the Debtor's Business or Connections to Any Business

25. **Other businesses in which the debtor has or has had an interest**
   List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

   ■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|

---

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | Parker School Uniforms, LLC | Case number *(if known)* |
|---|---|---|

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26a.1. | **Jayme Coriaty** **8302 Timbermoss Ct** **Cypress, TX 77433** | **November 2016 to** **January 2018** |
| 26a.2. | **Don Van der Wiel** **8805 Cedarbrake Drive** **Houston, TX 77055** | **February 2016 to** **November 2017** |
| 26a.3. | **Laurie Murguia** **21606 Cedear Cove Drive** **Katy, TX 77450** | **January 2013 to May** **2017** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1. | **Dixon Hughes Goodman LLP** **1829 Eastchester Drive** **High Point, NC 27265** | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

■ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1. | **Capital One Bank, N.A.** **PO Box 60024** **New Orleans, LA 70160-0024** |
| 26d.2. | **Frost Bank** **6750 West Loop South** **Suite 200** **Bellaire, TX 77401** |
| 26d.3. | **Salem Investment Partners** **7900 Triad Center Drive** **Suite 333** **Greensboro, NC 27409** |
| 26d.4. | **Argosy Investment Partners** **950 West Valley Road** **Suite 2900** **Wayne, PA 19087-1845** |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | Parker School Uniforms, LLC | Case number *(if known)* | |
|---|---|---|---|

| Name and address |
|---|
| 26d.5. | **Plexus Fund**<br>**4242 Six Forks Road**<br>**Suite 950**<br>**Raleigh, NC 27609** |

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1. | **Eric Toureilles** | **October/November 2017** | **18,466,780** |

| | Name and address of the person who has possession of inventory records |
|---|---|
| | **Eric Toureilles**<br>**6300 W. by Northwest Boulevard**<br>**Suite 100**<br>**Houston, TX 77040** |

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.2. | **Don Van der Wiel** | **October/November 2016** | unknown |

| | Name and address of the person who has possession of inventory records |
|---|---|
| | **Eric Toureilles**<br>**6300 W. by Northwest Boulevard**<br>**Suite 100**<br>**Houston, TX 77040** |

## 28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **PSU Holdings, LLC** | **4242 Six Forks Road**<br>**Suite 950**<br>**Raleigh, NC 27609** | **Member** | **100%** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Adam Norris** | **c/o Salem Investment Partners**<br>**7900 Triad Center Drive**<br>**Suite 3333**<br>**Greensboro, NC 27409** | **Director** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Mark Gillis** | **c/o Salem Investment Partners**<br>**1348 Westgate Center Drive**<br>**Winston Salem, NC 27103** | **Director** | |

## 29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☐ No

☑ Yes. Identify below.

Debtor    **Parker School Uniforms, LLC**                                            Case number *(if known)*

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|---------------------------------------------------|
| Troy Pike | 5 Parkland Court<br>Houston, TX 77055 | CEO | 2009 to June 2017 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|---------------------------------------------------|
| Don Van der Wiel | 8805 Cedarbrake Drive<br>Houston, TX 77055 | CFO and COO | February 2016 to November 2017 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|---------------------------------------------------|
| Allison Balthrope | 214 Crescent Street<br>San Antonio, TX 78209 | VP, Sales | July 2017 (approximately 20 years) |

30. **Payments, distributions, or withdrawals credited or given to insiders**
    Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

    ☐ No
    ☑ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|-------------------------------|------------------------------------------------------|-------|--------------------------------|
| 30.1. | see response to question 4.1 | | | |
| | Relationship to debtor | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

    ☑ No
    ☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|--------------------------------|----------------------------------------------------------|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

    ☑ No
    ☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|--------------------------------|----------------------------------------------------------|

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

In re Parker School Uniforms, LLC
SOFA, #3.1 - Payments in 90 days

| Date | Name | Amount | Billing Address 1 | Billing Address 2 | Billing City | Billing State/Province | Billing Zip | Vendor Category |
|------|------|--------|-------------------|-------------------|--------------|------------------------|-------------|-----------------|
| 12/1/2017 | 2001 AIRPORT PROPERTY, LLC | $5,941.32 | P.O. BOX 231 | | JACKSON | MS | 39205 | |
| 10/31/2017 | 2001 AIRPORT PROPERTY, LLC | $5,941.32 | P.O. BOX 231 | | JACKSON | MS | 39205 | |
| 12/15/2017 | ABSOLUTE UNIFORM CO. INC. | $2,390.61 | 1126 S CEDAR RIDGE DRIVE #106 | | DUNCANVILLE | TX | 75137 | Decorations |
| 11/2/2017 | ABSOLUTE UNIFORM CO. INC. | $8,411.12 | 1126 S CEDAR RIDGE DRIVE #106 | | DUNCANVILLE | TX | 75137 | Decorations |
| 10/12/2017 | ABSOLUTE UNIFORM CO. INC. | $672.91 | 1126 S CEDAR RIDGE DRIVE #106 | | DUNCANVILLE | TX | 75137 | Decorations |
| 10/31/2017 | ACCOUNTEMPS | $9,320.63 | PO BOX 743295 | | LOS ANGELES | CA | 90074-3295 | Professional Services |
| 10/12/2017 | ACCOUNTEMPS | $7,005.51 | PO BOX 743295 | | LOS ANGELES | CA | 90074-3295 | Professional Services |
| 10/12/2017 | AFT CREATIONS, INC | $4,859.03 | 12830 BIRCH FALLS | | HOUSTON | TX | 77065 | Decorations |
| 11/29/2017 | Amreit SSPF Preston Towne Crossing | $10,412.47 | Dept #2628 | PO Box 95440 | Grapevine | TX | 76099 | Rent |
| 10/27/2017 | Amreit SSPF Preston Towne Crossing | $10,412.47 | Dept #2628 | PO Box 95440 | Grapevine | TX | 76099 | Rent |
| 10/30/2017 | ARSA DESIGNS | $7,886.00 | 11056 HOLE AVENUE | | RIVERSIDE | CA | 92505 | Decorations |
| 10/18/2017 | ARSA DESIGNS | $1,841.75 | 11056 HOLE AVENUE | | RIVERSIDE | CA | 92505 | Decorations |
| 11/28/2017 | AUGUSTA SPORTSWEAR, INC. | $3,360.91 | P.O. Box 205601 | | Dallas | TX | 75320-5601 | Merchandise |
| 10/12/2017 | AUGUSTA SPORTSWEAR, INC. | $6,965.11 | P.O. Box 205601 | | Dallas | TX | 75320-5601 | Merchandise |
| 11/29/2017 | BGK-INTEGRATED MANAGEMENT, LLC | $3,899.56 | 1235 NORTH LOOP WEST, STE 1025 | | HOUSTON | TX | 77008 | Rent |
| 10/27/2017 | BGK-INTEGRATED MANAGEMENT, LLC | $3,899.56 | 1235 NORTH LOOP WEST, STE 1025 | | HOUSTON | TX | 77008 | Rent |
| 12/26/2017 | BLUE CROSS BLUE SHIELD | $12,918.77 | 1800 WEST LOOP SOUTH STE 600 | | HOUSTON | TX | 77027 | Insurance |
| 12/20/2017 | BLUE CROSS BLUE SHIELD | $18,877.45 | 1800 WEST LOOP SOUTH STE 600 | | HOUSTON | TX | 77027 | Insurance |
| 12/13/2017 | BLUE CROSS BLUE SHIELD | $7,526.32 | 1800 WEST LOOP SOUTH STE 600 | | HOUSTON | TX | 77027 | Insurance |
| 12/4/2017 | BLUE CROSS BLUE SHIELD | $32,830.52 | 1800 WEST LOOP SOUTH STE 600 | | HOUSTON | TX | 77027 | Insurance |
| 11/28/2017 | BLUE CROSS BLUE SHIELD | $7,776.09 | 1800 WEST LOOP SOUTH STE 600 | | HOUSTON | TX | 77027 | Insurance |
| 11/28/2017 | BLUE CROSS BLUE SHIELD | $2,635.43 | 1800 WEST LOOP SOUTH STE 600 | | HOUSTON | TX | 77027 | Insurance |
| 11/15/2017 | BLUE CROSS BLUE SHIELD | $5,342.29 | 1800 WEST LOOP SOUTH STE 600 | | HOUSTON | TX | 77027 | Insurance |
| 11/8/2017 | BLUE CROSS BLUE SHIELD | $29,997.64 | 1800 WEST LOOP SOUTH STE 600 | | HOUSTON | TX | 77027 | Insurance |
| 11/8/2017 | BLUE CROSS BLUE SHIELD | $27,901.70 | 1800 WEST LOOP SOUTH STE 600 | | HOUSTON | TX | 77027 | Insurance |
| 10/26/2017 | BLUE CROSS BLUE SHIELD | $7,624.82 | 1800 WEST LOOP SOUTH STE 600 | | HOUSTON | TX | 77027 | Insurance |
| 10/26/2017 | BLUE CROSS BLUE SHIELD | $3,377.35 | 1800 WEST LOOP SOUTH STE 600 | | HOUSTON | TX | 77027 | Insurance |
| 10/17/2017 | BLUE CROSS BLUE SHIELD | $2,961.29 | 1800 WEST LOOP SOUTH STE 600 | | HOUSTON | TX | 77027 | Insurance |
| 10/13/2017 | BLUE CROSS BLUE SHIELD | $4,299.48 | 1800 WEST LOOP SOUTH STE 600 | | HOUSTON | TX | 77027 | Insurance |
| 12/1/2017 | BRADY'S PROPERTIES | $3,765.00 | 10601 S. WESTERN, SUITE A | | OKLAHOMA CITY | OK | 73170 | Rent |
| 10/31/2017 | BRADY'S PROPERTIES | $3,765.00 | 10601 S. WESTERN, SUITE A | | OKLAHOMA CITY | OK | 73170 | Rent |
| 11/2/2017 | BRAINTEK, LLC | $8,326.59 | 25326 Oakhurst Drive | | Spring | TX | 77386 | |
| 10/31/2017 | Bridgepoint Consulting | $19,462.50 | 8310 N Capital of Texas Highway | Bldg 1, Ste 420 | Austin | TX | 78731 | Professional Services |
| 10/13/2017 | Bridgepoint Consulting | $35,083.00 | 8310 N Capital of Texas Highway | Bldg 1, Ste 420 | Austin | TX | 78731 | Professional Services |
| 11/29/2017 | Brixmore Holdings 12 SPE LLC | $11,285.93 | PO Box 74230 | | Cleveland | OH | 41194 | |
| 10/27/2017 | Brixmore Holdings 12 SPE LLC | $11,285.93 | PO Box 74230 | | Cleveland | OH | 41194 | |
| 10/23/2017 | Capital One Bank, N.A. | $500,000.00 | Corporate Card | P.O. Box 60024 | New Orleans | LA | 70160-0024 | Corporate Card |
| 10/23/2017 | Capital One Bank, N.A. | $226,716.90 | Corporate Card | P.O. Box 60024 | New Orleans | LA | 70160-0024 | Corporate Card |
| 10/27/2017 | Capital One Bank, N.A. | $500,000.00 | Corporate Card | P.O. Box 60024 | New Orleans | LA | 70160-0024 | Corporate Card |
| 10/27/2017 | Capital One Bank, N.A. | $132,437.87 | Corporate Card | P.O. Box 60024 | New Orleans | LA | 70160-0024 | Corporate Card |
| 10/12/2017 | Calvetti Ferguson | $9,630.00 | 1201 Louisiana, Ste. 800 | | Houston | TX | 77002 | Professional Services |
| 12/1/2017 | CASA LINDA (EDENS), LLC | $7,299.89 | P.O. BOX 536856 | | ATLANTA | GA | 30353-6856 | Rent |
| 10/31/2017 | CASA LINDA (EDENS), LLC | $7,299.89 | P.O. BOX 536856 | | ATLANTA | GA | 30353-6856 | Rent |
| 11/1/2017 | CHARLES RIVER APPAREL | $8,054.75 | 1205 Providence Highway (RT 1) | | Sharon | MA | 02067-1671 | Merchandise |
| 10/18/2017 | CHARLES RIVER APPAREL | $7,355.73 | 1205 Providence Highway (RT 1) | | Sharon | MA | 02067-1671 | Merchandise |
| 10/20/2017 | CLASSROOM SCHOOL UNIFORMS | $56,454.72 | 6001 Solutions Center | | Chicago | IL | 60677 | Merchandise |
| 10/20/2017 | CLASSROOM SCHOOL UNIFORMS | $12,297.78 | 6001 Solutions Center | | Chicago | IL | 60677 | Merchandise |
| 11/16/2017 | Cybersource | $6,338.97 | PO Box 742842 | | Los Angeles | CA | 90074 | |
| 11/16/2017 | Cybersource | $2,426.24 | PO Box 742842 | | Los Angeles | CA | 90074 | |
| 11/16/2017 | Cybersource | $2,315.04 | PO Box 742842 | | Los Angeles | CA | 90074 | |
| 11/16/2017 | Cybersource | $4,441.48 | PO Box 742842 | | Los Angeles | CA | 90074 | |
| 10/31/2017 | D&L Center | $8,685.49 | 761 WEST MAIN STREET | | HENDERSONVILLE | TN | 37075 | Rent |
| 11/30/2017 | DC RE HOLDINGS, LLC | $3,791.00 | P.O. BOC 29093 | | AUSTIN | TX | 78755 | Rent |
| 11/29/2017 | DC RE HOLDINGS, LLC | $3,791.00 | P.O. BOC 29093 | | AUSTIN | TX | 78755 | Rent |
| 12/5/2017 | DEKALB COUNTY TAX COMMISSIONER | $10,682.57 | P.O. BOX 100004 | | DECATUR | GA | 30031 | Tax agency |
| 10/31/2017 | Doris Dash | $18,991.00 | 1652 Santa Barbara Ave | | Glendale | CA | 91208 | Rent |
| 12/1/2017 | EDENS INVESTME TRUST DEPT 2607 | $11,641.72 | DEPT #2607, P.O. BOX 536856 | | ATLANTA | GA | 30353-6856 | Rent |
| 10/31/2017 | EDENS INVESTME TRUST DEPT 2607 | $10,831.76 | DEPT #2607, P.O. BOX 536856 | | ATLANTA | GA | 30353-6856 | Rent |
| 11/3/2017 | ELDER MANUFACTURING CO., INC. | $47,684.46 | PO Box 273 | | St. Louis | MO | 63166 | Merchandise |
| 11/3/2017 | ELDER MANUFACTURING CO., INC. | $903.66 | PO Box 273 | | St. Louis | MO | 63166 | Merchandise |
| 10/17/2017 | EXCELLENT EMBROIDERY | $6,447.00 | 2820 W. RIVIERA PL | | CHANDLER | AZ | 85249 | Decorations |
| 10/31/2017 | EXECUTIVE APPAREL | $32,295.11 | ATTN: DAVID DICKSTEIN | 2150 KUBACH ROAD | PHILADELPHIA | PA | 19116 | Merchandise |
| 10/31/2017 | EXECUTIVE APPAREL | $5,321.31 | ATTN: DAVID DICKSTEIN | 2150 KUBACH ROAD | PHILADELPHIA | PA | 19116 | Merchandise |
| 10/19/2017 | Explore Consulting | $9,056.25 | 10900 NE 8th Street Ste 200 | | Bellevue | WA | 98004 | Professional Services |
| 12/1/2017 | FC MARKETPLACE ASSOCIATES LP | $6,782.67 | P.O. BOX 4346, DEPARTMENT 1 | | HOUSTON | TX | 77210-4346 | Utility |
| 10/31/2017 | FC MARKETPLACE ASSOCIATES LP | $6,782.67 | P.O. BOX 4346, DEPARTMENT 1 | | HOUSTON | TX | 77210-4346 | Utility |
| 12/14/2017 | FEDEX | $43,189.93 | PO BOX 660481 | | DALLAS | TX | 75266 | Freight/Postage |
| 12/1/2017 | FEDEX | $53,127.18 | PO BOX 660481 | | DALLAS | TX | 75266 | Freight/Postage |

In re Parker School Uniforms, LLC
SOFA, #3.1 - Payments in 90 days

| Date | Name | Amount | Billing Address 1 | Billing Address 2 | Billing City | Billing State/Province | Billing Zip | Vendor Category |
|---|---|---|---|---|---|---|---|---|
| 12/1/2017 | FEDEX | $45,661.02 | PO BOX 660481 | | DALLAS | TX | 75266 | Freight/Postage |
| 11/2/2017 | FEDEX | $70,572.26 | PO BOX 660481 | | DALLAS | TX | 75266 | Freight/Postage |
| 11/2/2017 | FEDEX | $76,942.99 | PO BOX 660481 | | DALLAS | TX | 75266 | Freight/Postage |
| 11/2/2017 | FEDEX | $82,064.57 | PO BOX 660481 | | DALLAS | TX | 75266 | Freight/Postage |
| 11/2/2017 | FEDEX | $70,766.65 | PO BOX 660481 | | DALLAS | TX | 75266 | Freight/Postage |
| 11/2/2017 | FEDEX | $49,894.35 | PO BOX 660481 | | DALLAS | TX | 75266 | Freight/Postage |
| 10/19/2017 | FEDEX | $67,097.09 | PO BOX 660481 | | DALLAS | TX | 75266 | Freight/Postage |
| 10/19/2017 | FEDEX | $96,646.25 | PO BOX 660481 | | DALLAS | TX | 75266 | Freight/Postage |
| 10/19/2017 | FEDEX | $95,293.12 | PO BOX 660481 | | DALLAS | TX | 75266 | Freight/Postage |
| 12/18/2017 | FEDEX TRADE NETWORKS | $2,372.24 | PO BOX 842206 | | BOSTON | MA | 02284-2206 | Freight/Postage |
| 12/15/2017 | FEDEX TRADE NETWORKS | $8,621.15 | PO BOX 842206 | | BOSTON | MA | 02284-2206 | Freight/Postage |
| 12/11/2017 | FEDEX TRADE NETWORKS | $9,797.48 | PO BOX 842206 | | BOSTON | MA | 02284-2206 | Freight/Postage |
| 12/4/2017 | FEDEX TRADE NETWORKS | $16,520.24 | PO BOX 842206 | | BOSTON | MA | 02284-2206 | Freight/Postage |
| 12/1/2017 | G&I VII BROOKHOLLOW LLC | $4,090.12 | PO BOX 2243 | | Hicksville | NY | 11802 | Rent |
| 11/1/2017 | G&I VII BROOKHOLLOW LLC | $162.38 | PO BOX 2243 | | Hicksville | NY | 11802 | Rent |
| 10/31/2017 | G&I VII BROOKHOLLOW LLC | $4,090.12 | PO BOX 2243 | | Hicksville | NY | 11802 | Rent |
| 12/1/2017 | GALLERY, LLC | $5,492.98 | ONE VANTAGE WAY, C-150 | | NASHVILLE | TN | 37228 | Rent |
| 10/31/2017 | GALLERY, LLC | $5,492.98 | ONE VANTAGE WAY, C-155 | | NASHVILLE | TN | 37228 | Rent |
| 10/19/2017 | GAME GEAR | $2,197.13 | 7095 WEST 3500 SOUTH | | WEST VALLEY CITY | UT | 84128 | Merchandise |
| 12/1/2017 | GARY A. TAYLOR INVESTMENT CO. | $4,755.02 | 2574 CHRISTMASVILLE COVE STE H | | JACKSON | TN | 38305 | Rent |
| 10/31/2017 | GARY A. TAYLOR INVESTMENT CO. | $4,755.02 | 2574 CHRISTMASVILLE COVE STE H | | JACKSON | TN | 38305 | Rent |
| 12/4/2017 | GEORGIA POWER | $1,240.70 | 96 ANNEX | | ATLANTA | GA | 30396-0001 | Utility |
| 12/4/2017 | GEORGIA POWER | $589.30 | 96 ANNEX | | ATLANTA | GA | 30396-0001 | Utility |
| 11/20/2017 | GEORGIA POWER | $602.25 | 96 ANNEX | | ATLANTA | GA | 30396-0001 | Utility |
| 11/2/2017 | GEORGIA POWER | $1,487.11 | 96 ANNEX | | ATLANTA | GA | 30396-0001 | Utility |
| 10/27/2017 | GEORGIA POWER | $292.68 | 96 ANNEX | | ATLANTA | GA | 30396-0001 | Utility |
| 10/26/2017 | GEORGIA POWER | $602.25 | 96 ANNEX | | ATLANTA | GA | 30396-0001 | Utility |
| 10/18/2017 | GEORGIA POWER | $2,611.09 | 96 ANNEX | | ATLANTA | GA | 30396-0001 | Utility |
| 10/31/2017 | harvest C Houston WNW LLC | $50,358.18 | PO Box 207047 | | Dallas | TX | 75320-7047 | Rent |
| 10/18/2017 | HERMITAGE EMBROIDERY | $6,795.72 | 241 JACKSON MEADOW DR. | | HERMITAGE | TN | 37076 | Decorations |
| 10/30/2017 | InterDirect | $35,000.00 | 1001 S Dairy Ashford St | Suite 450 | Houston | TX | 77077-2333 | Subscriptions |
| 12/1/2017 | J.M. MOFFITT, TRUSTEE | $4,520.00 | 1128 PECAN | | MCALLEN | TX | 78501 | Rent |
| 10/31/2017 | J.M. MOFFITT, TRUSTEE | $4,520.00 | 1128 PECAN | | MCALLEN | TX | 78501 | Rent |
| 10/18/2017 | JAG DESIGNS INC. | $9,854.75 | SUITE 302 | | MARIETTA | GA | 30066 | Decorations |
| 11/29/2017 | JQUAD, LTD | $8,355.83 | 14533 POCOHONTAS TRAIL | | LEANDER | TX | 78641 | Rent |
| 10/27/2017 | JQUAD, LTD | $8,355.83 | 14533 POCOHONTAS TRAIL | | LEANDER | TX | 78641 | Rent |
| 12/1/2017 | KENNINGTON ALPHA PLAZA LLC | $5,530.00 | P O BOX 192269 | | DALLAS | TX | 75219 | Rent |
| 10/31/2017 | KENNINGTON ALPHA PLAZA LLC | $5,530.00 | P O BOX 192269 | | DALLAS | TX | 75219 | Rent |
| 12/1/2017 | KM-2920 PARTNERS, LP | $7,193.66 | 7500 SAN FELIPE, SUITE 750 | | HOUSTON | TX | 77063 | Rent |
| 10/31/2017 | KM-2920 PARTNERS, LP | $7,193.66 | 7500 SAN FELIPE, SUITE 750 | | HOUSTON | TX | 77063 | Rent |
| 11/3/2017 | LiveOps | $74,595.33 | PO Box 8298 | | Pasadena | CA | 91109-8298 | Professional Services |
| 10/17/2017 | LOGO ENVY | $7,097.20 | 355 SOUTH PATTIE | | WICHITA | KS | 67211 | Decorations |
| 12/1/2017 | MAGNOLIA CENTER LLC | $4,997.79 | 15010 TOWER CT. | | BATON ROUGE | LA | 70810 | Rent |
| 10/31/2017 | MAGNOLIA CENTER LLC | $4,997.79 | 15010 TOWER CT. | | BATON ROUGE | LA | 70810 | Rent |
| 10/17/2017 | MILBERG FACTORS, INC | $7,708.50 | 99 PARK AVENUE | | NEW YORK | NY | 10016 | Merchandise |
| 11/29/2017 | MMIC, INC | $9,066.67 | 756 Ridge Lake Blvd Ste 212 | | Memphis | TN | 38120 | Rent |
| 10/27/2017 | MMIC, INC | $9,066.67 | 756 Ridge Lake Blvd Ste 212 | | Memphis | TN | 38120 | Rent |
| 10/17/2017 | MONARCH RIVER EXCHANGE LLC | $6,744.78 | 4828 ASHFORD DUNWOODY RD, #300 | | ATLANTA | GA | 30338 | Rent |
| 10/12/2017 | MONKEYBAR BUDDIES | $21,021.95 | 10950 SW 5TH ST | STE 290 | BEAVERTON | OR | 97005 | Merchandise |
| 12/21/2017 | MP2 ENERGY TEXAS | $11,385.92 | PO BOX 202829 | | DALLAS | TX | 75320-2829 | Utility |
| 11/6/2017 | MP2 ENERGY TEXAS | $11,909.02 | PO BOX 202829 | | DALLAS | TX | 75320-2829 | Utility |
| 11/17/2017 | MUTUAL OF OMAHA | $7,527.91 | PO Box 2147 | | Omaha | NE | 68103-2147 | Insurance |
| 10/30/2017 | NEW BALANCE | $12,190.28 | P.O. Box 415206 | | Boston | MA | 02241-5206 | Merchandise |
| 12/1/2017 | OAKLAND WOODLAWN, LLC | $4,980.42 | 4010 COLLINS LANE | | LOUISVILLE | | | Rent |
| 10/31/2017 | OAKLAND WOODLAWN, LLC | $6,161.22 | 4010 COLLINS LANE | | LOUISVILLE | | | Rent |
| 10/13/2017 | Office Depot | $684.74 | | | Houston | TX | | Supplies |
| 10/11/2017 | Office Depot | $10,055.42 | | | Houston | TX | | Supplies |
| 12/1/2017 | PHIFER & ASSOCIATES, INC. | $6,503.27 | PO BOX 820825 | | NORTH RICHLAND HILLS | TX | 76182 | Rent |
| 10/31/2017 | PHIFER & ASSOCIATES, INC. | $6,503.27 | PO BOX 820825 | | NORTH RICHLAND HILLS | TX | 76182 | Rent |
| 11/28/2017 | PRIME REAL ESTATE US PROP. INC | $4,714.25 | P.O. Box 206060 | | DALLAS | TX | 75320-6060 | Rent |
| 11/22/2017 | PRIME REAL ESTATE US PROP. INC | $6,343.21 | P.O. Box 206060 | | DALLAS | TX | 75320-6060 | Rent |
| 10/12/2017 | PRIME REAL ESTATE US PROP. INC | $1,697.71 | P.O. Box 206060 | | DALLAS | TX | 75320-6060 | Rent |
| 10/17/2017 | PRO STAFF | $40,546.84 | 8091 Solutions Center | Box 778091 | Chicago | IL | 60677 | Professional Services |
| 11/20/2017 | PROVISHR LLC | $7,500.00 | P.O. BOX 41311 | | HOUSTON | TX | 77241 | Professional Services |
| 10/17/2017 | PROVISHR LLC | $7,500.00 | P.O. BOX 41311 | | HOUSTON | TX | 77241 | Professional Services |
| 10/17/2017 | Roth Staffing Companies L.P. | $20,336.17 | PO Box 60003 | | Anaheim | CA | 92812 | Professional Services |
| 12/1/2017 | RREEF AMERICA REIT II | $5,694.67 | P.O. BOX 6234 | | HICKSVILLE | NY | 11802 | Rent |
| 10/31/2017 | RREEF AMERICA REIT II | $5,694.67 | P.O. BOX 6234 | | HICKSVILLE | NY | 11802 | Rent |

| Date | Name | Amount | Billing Address 1 | Billing Address 2 | Billing City | Billing State/Province | Billing Zip | Vendor Category |
|---|---|---|---|---|---|---|---|---|
| 10/12/2017 | SANMAR | $14,647.64 | PO Box 34060 | | Seattle | WA | 98124-1060 | Merchandise |
| 11/22/2017 | SFER REAL ESTATE CORP | $7,160.82 | P.O. BOX 8348 | | PASADENA | CA | 91109-8348 | |
| 12/1/2017 | SIMS INVESTMENT, LLC | $6,004.92 | P.O. BOX 2315814 | | MONTGOMERY | AL | 36123 | |
| 10/31/2017 | SIMS INVESTMENT, LLC | $6,004.92 | P.O. BOX 2315814 | | MONTGOMERY | AL | 36123 | |
| 12/1/2017 | SOUTHEASTERN ASSETS | $16,266.42 | SUITE 52 | | MARIETTA | GA | 30062 | Rent |
| 10/31/2017 | SOUTHEASTERN ASSETS | $14,735.88 | SUITE 52 | | MARIETTA | GA | 30062 | Rent |
| 10/19/2017 | STANI | $24,093.80 | 5775 E JURUPA ST | | ONTARIO | CA | 91761 | Merchandise |
| 11/22/2017 | STAR2STAR COMMUNICATIONS, LLC | $33.22 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |
| 11/22/2017 | STAR2STAR COMMUNICATIONS, LLC | $129.37 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |
| 11/22/2017 | STAR2STAR COMMUNICATIONS, LLC | $47.83 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |
| 11/22/2017 | STAR2STAR COMMUNICATIONS, LLC | $37.84 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |
| 11/22/2017 | STAR2STAR COMMUNICATIONS, LLC | $39.59 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |
| 11/22/2017 | STAR2STAR COMMUNICATIONS, LLC | $43.20 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |
| 11/22/2017 | STAR2STAR COMMUNICATIONS, LLC | $50.16 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |
| 11/17/2017 | STAR2STAR COMMUNICATIONS, LLC | $43.72 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |
| 11/17/2017 | STAR2STAR COMMUNICATIONS, LLC | $48.04 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |
| 11/17/2017 | STAR2STAR COMMUNICATIONS, LLC | $46.49 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |
| 11/17/2017 | STAR2STAR COMMUNICATIONS, LLC | $39.71 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |
| 11/17/2017 | STAR2STAR COMMUNICATIONS, LLC | $40.84 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |
| 11/17/2017 | STAR2STAR COMMUNICATIONS, LLC | $45.04 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |
| 11/17/2017 | STAR2STAR COMMUNICATIONS, LLC | $55.33 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |
| 11/16/2017 | STAR2STAR COMMUNICATIONS, LLC | $61.33 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |
| 11/16/2017 | STAR2STAR COMMUNICATIONS, LLC | $40.99 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |
| 11/16/2017 | STAR2STAR COMMUNICATIONS, LLC | $62.53 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |
| 11/16/2017 | STAR2STAR COMMUNICATIONS, LLC | $35.93 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |
| 11/16/2017 | STAR2STAR COMMUNICATIONS, LLC | $35.70 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |
| 11/10/2017 | STAR2STAR COMMUNICATIONS, LLC | $34.81 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |
| 11/10/2017 | STAR2STAR COMMUNICATIONS, LLC | $52.60 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |
| 11/10/2017 | STAR2STAR COMMUNICATIONS, LLC | $63.17 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |
| 11/10/2017 | STAR2STAR COMMUNICATIONS, LLC | $60.55 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |
| 11/6/2017 | STAR2STAR COMMUNICATIONS, LLC | $57.54 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |
| 11/6/2017 | STAR2STAR COMMUNICATIONS, LLC | $5,685.95 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |
| 11/6/2017 | STAR2STAR COMMUNICATIONS, LLC | $38.86 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |
| 11/6/2017 | STAR2STAR COMMUNICATIONS, LLC | $46.68 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |
| 11/6/2017 | STAR2STAR COMMUNICATIONS, LLC | $47.02 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |
| 11/6/2017 | STAR2STAR COMMUNICATIONS, LLC | $50.98 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |
| 11/6/2017 | STAR2STAR COMMUNICATIONS, LLC | $40.32 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |
| 11/6/2017 | STAR2STAR COMMUNICATIONS, LLC | $46.89 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |
| 11/6/2017 | STAR2STAR COMMUNICATIONS, LLC | $51.82 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |
| 11/3/2017 | STAR2STAR COMMUNICATIONS, LLC | $157.42 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |
| 11/3/2017 | STAR2STAR COMMUNICATIONS, LLC | $53.30 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |
| 11/1/2017 | STAR2STAR COMMUNICATIONS, LLC | $19.71 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |
| 11/1/2017 | STAR2STAR COMMUNICATIONS, LLC | $46.45 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |
| 10/27/2017 | STAR2STAR COMMUNICATIONS, LLC | $45.49 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |
| 10/27/2017 | STAR2STAR COMMUNICATIONS, LLC | $47.72 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |
| 10/27/2017 | STAR2STAR COMMUNICATIONS, LLC | $57.43 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |
| 10/27/2017 | STAR2STAR COMMUNICATIONS, LLC | $51.33 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |
| 10/27/2017 | STAR2STAR COMMUNICATIONS, LLC | $47.72 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |
| 10/27/2017 | STAR2STAR COMMUNICATIONS, LLC | $35.29 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |
| 10/27/2017 | STAR2STAR COMMUNICATIONS, LLC | $47.91 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |
| 10/26/2017 | STAR2STAR COMMUNICATIONS, LLC | $37.14 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |
| 10/26/2017 | STAR2STAR COMMUNICATIONS, LLC | $56.41 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |
| 10/26/2017 | STAR2STAR COMMUNICATIONS, LLC | $61.45 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |
| 10/23/2017 | STAR2STAR COMMUNICATIONS, LLC | $49.53 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |
| 10/23/2017 | STAR2STAR COMMUNICATIONS, LLC | $47.54 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |
| 10/23/2017 | STAR2STAR COMMUNICATIONS, LLC | $134.39 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |
| 10/23/2017 | STAR2STAR COMMUNICATIONS, LLC | $56.93 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |
| 10/23/2017 | STAR2STAR COMMUNICATIONS, LLC | $39.36 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |
| 10/18/2017 | STAR2STAR COMMUNICATIONS, LLC | $44.44 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |
| 10/18/2017 | STAR2STAR COMMUNICATIONS, LLC | $45.37 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |
| 10/18/2017 | STAR2STAR COMMUNICATIONS, LLC | $52.20 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |
| 10/16/2017 | STAR2STAR COMMUNICATIONS, LLC | $50.25 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |
| 10/16/2017 | STAR2STAR COMMUNICATIONS, LLC | $53.97 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |
| 10/16/2017 | STAR2STAR COMMUNICATIONS, LLC | $52.53 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |
| 10/16/2017 | STAR2STAR COMMUNICATIONS, LLC | $39.71 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |
| 10/16/2017 | STAR2STAR COMMUNICATIONS, LLC | $44.33 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |
| 10/16/2017 | STAR2STAR COMMUNICATIONS, LLC | $53.14 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |
| 10/16/2017 | STAR2STAR COMMUNICATIONS, LLC | $65.75 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |

In re Parker School Uniforms, LLC
SOFA, #3.1 - Payments in 90 days

| Date | Name | Amount | Billing Address 1 | Billing Address 2 | Billing City | Billing State/Province | Billing Zip | Vendor Category |
|------|------|--------|-------------------|-------------------|--------------|------------------------|------------|-----------------|
| 10/12/2017 | STAR2STAR COMMUNICATIONS, LLC | $66.68 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |
| 10/12/2017 | STAR2STAR COMMUNICATIONS, LLC | $40.99 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |
| 10/12/2017 | STAR2STAR COMMUNICATIONS, LLC | $67.56 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |
| 10/12/2017 | STAR2STAR COMMUNICATIONS, LLC | $36.55 | DEPT CH 16873 | | PALATINE | IL | 60055-6873 | Telecom |
| 10/31/2017 | SUSEN SARPA | $12,975.12 | 141 W AVENIDA SAN ANTONIO | | SAN CLEMENTE | CA | 92672 | Rent |
| 11/29/2017 | TCS HOLDINGS, INC. | $9,200.00 | 3821 VISTA BLANCA | | SAN CLEMENTE | CA | 92672 | Decorations |
| 10/30/2017 | THE LEE THOMPSON CO. | $921.57 | 2313 LANGSTON | | HOUSTON | TX | 77007 | Repair & Maintenance |
| 10/18/2017 | THE LEE THOMPSON CO. | $8,518.18 | 2313 LANGSTON | | HOUSTON | TX | 77007 | Repair & Maintenance |
| 12/5/2017 | THE ZENITH INSURANCE COMPANY | $12,830.00 | 4415 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | Insurance |
| 11/3/2017 | THE ZENITH INSURANCE COMPANY | $30,655.00 | 4415 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | Insurance |
| 12/1/2017 | THOMSON PROPERTIES | $9,390.16 | 500 Sandau STE 450 | | SAN ANTONIO | TX | 78216 | Rent |
| 10/31/2017 | THOMSON PROPERTIES | $9,390.16 | 500 Sandau STE 450 | | SAN ANTONIO | TX | 78216 | Rent |
| 12/1/2017 | Tower Trust | $8,685.49 | | | | | | |
| 10/17/2017 | TRIMFOOT CO | $13,436.29 | 115 TRIMFOOT TERRACE | | FARMINGTON | MO | 63640 | Merchandise |
| 10/17/2017 | TRIMFOOT CO | $10,068.77 | 115 TRIMFOOT TERRACE | | FARMINGTON | MO | 63640 | Merchandise |
| 11/21/2017 | UNITED CONCORDIA DHMO | $9,009.88 | P.O. BOX 827300 | | PHILADELPHIA | PA | 19182-7300 | Insurance |
| 10/17/2017 | Western International Securities, Inc. | $12,500.00 | 70 S. Lake Ave | Ste. 700 | Pasadena | CA | 91101 | Professional Services |
| 11/29/2017 | WILSON PROP SERVICES, INC. ITF | $4,723.60 | 8120 EAST CACTUS ROAD, STE 300 | | SCOTTSDALE | AZ | 85260 | Rent |
| 10/27/2017 | WILSON PROP SERVICES, INC. ITF | $4,723.60 | 8120 EAST CACTUS ROAD, STE 300 | | SCOTTSDALE | AZ | 85260 | Rent |
| 10/13/2017 | Avalara (Tax Returns Only) | $194,492.52 | | | | | | Tax agency |
| 11/3/2017 | Avalara (Tax Returns Only) | $681,530.33 | | | | | | Tax agency |
| 11/15/2017 | Avalara (Tax Returns Only) | $78,064.08 | | | | | | Tax agency |
| 12/13/2017 | Avalara (Tax Returns Only) | $118,811.57 | | | | | | Tax agency |
| 10/19/2017 | DEQUAN INTERNATIONAL CO. LTD | $9,818.13 | BUILDING 18 CANADIAN INDUSTRY | CHOM CHAO QUARTER, DANGKOR DIS | PHNOM PENH, CAMBODIA | TX | 12405 | Merchandise |
| 10/19/2017 | DEQUAN INTERNATIONAL CO. LTD | $9,818.13 | BUILDING 18 CANADIAN INDUSTRY | CHOM CHAO QUARTER, DANGKOR DIS | PHNOM PENH, CAMBODIA | TX | 12405 | Merchandise |
| 10/31/2017 | EMBEE INTERNATIONAL IND. | $21,287.10 | | | Ismailia | | | Merchandise |
| 12/11/2017 | Eric Toureilles | $1,881.22 | 18302 WILSTONE DR | | Houston | TX | 77084 | Employee Expense Reimbursement |
| 12/12/2017 | Eric Toureilles | $1,689.26 | 18302 WILSTONE DR | | Houston | TX | 77084 | Employee Expense Reimbursement |
| 12/13/2017 | Eric Toureilles | $879.00 | 18302 WILSTONE DR | | Houston | TX | 77084 | Employee Expense Reimbursement |
| 12/13/2017 | Eric Toureilles | $4,975.00 | 18302 WILSTONE DR | | Houston | TX | 77084 | Employee Expense Reimbursement |
| 12/15/2017 | Eric Toureilles | $287.93 | 18302 WILSTONE DR | | Houston | TX | 77084 | Employee Expense Reimbursement |
| 12/15/2017 | Eric Toureilles | $412.27 | 18302 WILSTONE DR | | Houston | TX | 77084 | Employee Expense Reimbursement |
| 12/15/2017 | Eric Toureilles | $509.66 | 18302 WILSTONE DR | | Houston | TX | 77084 | Employee Expense Reimbursement |
| 12/15/2017 | Eric Toureilles | $3,112.00 | 18302 WILSTONE DR | | Houston | TX | 77084 | Employee Expense Reimbursement |
| 12/18/2017 | Eric Toureilles | $140.25 | 18302 WILSTONE DR | | Houston | TX | 77084 | Employee Expense Reimbursement |
| 12/18/2017 | Eric Toureilles | $3,032.59 | 18302 WILSTONE DR | | Houston | TX | 77084 | Employee Expense Reimbursement |
| 12/20/2017 | Eric Toureilles | $27.01 | 18302 WILSTONE DR | | Houston | TX | 77084 | Employee Expense Reimbursement |
| 12/20/2017 | Eric Toureilles | $768.02 | 18302 WILSTONE DR | | Houston | TX | 77084 | Employee Expense Reimbursement |
| 12/20/2017 | Eric Toureilles | $807.35 | 18302 WILSTONE DR | | Houston | TX | 77084 | Employee Expense Reimbursement |
| 12/20/2017 | Eric Toureilles | $2,667.00 | 18302 WILSTONE DR | | Houston | TX | 77084 | Employee Expense Reimbursement |
| 12/20/2017 | Eric Toureilles | $5,452.56 | 18302 WILSTONE DR | | Houston | TX | 77084 | Employee Expense Reimbursement |
| 12/26/2017 | Eric Toureilles | $2,740.00 | 18302 WILSTONE DR | | Houston | TX | 77084 | Employee Expense Reimbursement |
| 12/26/2017 | Eric Toureilles | $8,562.72 | 18302 WILSTONE DR | | Houston | TX | 77084 | Employee Expense Reimbursement |
| 12/26/2017 | Eric Toureilles | $610.33 | 18302 WILSTONE DR | | Houston | TX | 77084 | Employee Expense Reimbursement |
| 12/28/2017 | Eric Toureilles | $144.33 | 18302 WILSTONE DR | | Houston | TX | 77084 | Employee Expense Reimbursement |
| 12/28/2017 | Eric Toureilles | $54.11 | 18302 WILSTONE DR | | Houston | TX | 77084 | Employee Expense Reimbursement |

In re Parker School Uniforms, LLC
SOFA, #3.1 - Payments in 90 days

| Date | Name | Amount | Billing Address 1 | Billing Address 2 | Billing City | Billing State/Province | Billing Zip | Vendor Category |
|---|---|---|---|---|---|---|---|---|
| | TOTAL | $4,728,027.99 | | | | | | |

| Payee | Period | Frost Account | Amount | Description | Address | City | State | Zipcode |
|---|---|---|---|---|---|---|---|---|
| Argosy | Jan '17 | PSU Holdings LLC | 5,023.58 | Tax Note Interest | 950 WEST VALLEY RD #2900 | WAYNE | PA | 19087 |
| Argosy | Jan '17 | Operating Acct | 14,072.35 | Note Interest | 950 WEST VALLEY RD #2900 | WAYNE | PA | 19087 |
| Argosy | Feb '17 | Operating Acct | 14,541.12 | Note Interest | 950 WEST VALLEY RD #2900 | WAYNE | PA | 19087 |
| Argosy | Feb '17 | PSU Holdings LLC | 5,515.79 | Tax Note Interest | 950 WEST VALLEY RD #2900 | WAYNE | PA | 19087 |
| Argosy | Mar '17 | PSU Holdings LLC | 5,112.97 | Tax Note Interest | 950 WEST VALLEY RD #2900 | WAYNE | PA | 19087 |
| Argosy | Mar '17 | Operating Acct | 13,150.88 | Note Interest | 950 WEST VALLEY RD #2900 | WAYNE | PA | 19087 |
| Argosy | Apr '17 | Wire / ACH | 14,576.89 | Note Interest | 950 WEST VALLEY RD #2900 | WAYNE | PA | 19087 |
| Argosy | Mar '17 | PSU Disbursements | 990.51 | Expense | 950 WEST VALLEY RD #2900 | WAYNE | PA | 19087 |
| Argosy | May-17 | Wire / ACH | 1,046.19 | Note Interest | 950 WEST VALLEY RD #2900 | WAYNE | PA | 19087 |
| Argosy | May-17 | Wire / ACH | 1,082.41 | Note Interest | 950 WEST VALLEY RD #2900 | WAYNE | PA | 19087 |
| Argosy | Aug-17 | Wire / ACH | 2,134.02 | Note Interest | 950 WEST VALLEY RD #2900 | WAYNE | PA | 19087 |
| Argosy | Sep-17 | Wire / ACH | 1,086.57 | Note Interest | 950 WEST VALLEY RD #2900 | WAYNE | PA | 19087 |
| Argosy | Oct-17 | Wire / ACH | 1,052.87 | Note Interest | 950 WEST VALLEY RD #2900 | WAYNE | PA | 19087 |
| Argosy | May-17 | Wire / ACH | 13,078.70 | Note Interest | 950 WEST VALLEY RD #2900 | WAYNE | PA | 19087 |
| Argosy | May-17 | Wire / ACH | 13,531.55 | Note Interest | 950 WEST VALLEY RD #2900 | WAYNE | PA | 19087 |
| Argosy | Aug-17 | Wire / ACH | 26,677.92 | Note Interest | 950 WEST VALLEY RD #2900 | WAYNE | PA | 19087 |
| Argosy | Sep-17 | Wire / ACH | 13,583.49 | Note Interest | 950 WEST VALLEY RD #2900 | WAYNE | PA | 19087 |
| Argosy | Oct-17 | Wire / ACH | 13,162.29 | Note Interest | 950 WEST VALLEY RD #2900 | WAYNE | PA | 19087 |
| Argosy | Oct-17 | PSU Disbursements | 5,535.15 | Expense | 950 WEST VALLEY RD #2900 | WAYNE | PA | 19087 |
| Plexus Capital | Jan '17 | PSU Holdings LLC | 815.95 | Tax Note Interest | 4242 SIX FORKS ROAD, Suite 950 | Raleigh | NC | 27609 |
| Plexus Capital | Jan '17 | PSU Holdings LLC | 815.95 | Tax Note Interest | 4242 SIX FORKS ROAD, Suite 950 | Raleigh | NC | 27609 |
| Plexus Capital | Jan '17 | PSU Disbursements | 29,044.72 | Note Interest | 4242 SIX FORKS ROAD, Suite 950 | Raleigh | NC | 27609 |
| Plexus Capital | Jan '17 | PSU Disbursements | 29,044.72 | Note Interest | 4242 SIX FORKS ROAD, Suite 950 | Raleigh | NC | 27609 |
| Plexus Capital | Feb '17 | PSU Holdings LLC | 817.00 | Tax Note Interest | 4242 SIX FORKS ROAD, Suite 950 | Raleigh | NC | 27609 |
| Plexus Capital | Feb '17 | PSU Holdings LLC | 817.00 | Tax Note Interest | 4242 SIX FORKS ROAD, Suite 950 | Raleigh | NC | 27609 |
| Plexus Capital | Feb '17 | PSU Disbursements | 29,082.24 | Note Interest | 4242 SIX FORKS ROAD, Suite 950 | Raleigh | NC | 27609 |
| Plexus Capital | Feb '17 | PSU Disbursements | 29,082.24 | Note Interest | 4242 SIX FORKS ROAD, Suite 950 | Raleigh | NC | 27609 |
| Plexus Capital | Mar '17 | PSU Holdings LLC | 738.89 | Tax Note Interest | 4242 SIX FORKS ROAD, Suite 950 | Raleigh | NC | 27609 |
| Plexus Capital | Mar '17 | PSU Holdings LLC | 738.89 | Tax Note Interest | 4242 SIX FORKS ROAD, Suite 950 | Raleigh | NC | 27609 |
| Plexus Capital | Mar '17 | PSU Disbursements | 26,301.76 | Note Interest | 4242 SIX FORKS ROAD, Suite 950 | Raleigh | NC | 27609 |
| Plexus Capital | Mar '17 | PSU Disbursements | 26,301.76 | Note Interest | 4242 SIX FORKS ROAD, Suite 950 | Raleigh | NC | 27609 |
| Plexus Capital | Apr '17 | PSU Holdings LLC | 819.01 | Tax Note Interest | 4242 SIX FORKS ROAD, Suite 950 | Raleigh | NC | 27609 |
| Plexus Capital | Apr '17 | PSU Holdings LLC | 819.01 | Tax Note Interest | 4242 SIX FORKS ROAD, Suite 950 | Raleigh | NC | 27609 |
| Plexus Capital | Apr '17 | PSU Disbursements | 29,153.77 | Note Interest | 4242 SIX FORKS ROAD, Suite 950 | Raleigh | NC | 27609 |
| Plexus Capital | Apr '17 | PSU Disbursements | 29,153.77 | Note Interest | 4242 SIX FORKS ROAD, Suite 950 | Raleigh | NC | 27609 |
| Plexus Capital | Mar '17 | PSU Disbursements | 2,613.60 | Expense | 4242 SIX FORKS ROAD, Suite 950 | Raleigh | NC | 27609 |
| Plexus Capital | May-17 | Wire / ACH | 28,249.77 | Note Interest | 4242 SIX FORKS ROAD, Suite 950 | Raleigh | NC | 27609 |
| Plexus Capital | May-17 | Wire / ACH | 28,249.77 | Note Interest | 4242 SIX FORKS ROAD, Suite 950 | Raleigh | NC | 27609 |
| Plexus Capital | Jun-17 | Wire / ACH | 29,227.92 | Note Interest | 4242 SIX FORKS ROAD, Suite 950 | Raleigh | NC | 27609 |
| Plexus Capital | Jun-17 | Wire / ACH | 29,227.92 | Note Interest | 4242 SIX FORKS ROAD, Suite 950 | Raleigh | NC | 27609 |

| Payee | Period | Frost Account | Amount | Description | Address | City | State | Zipcode |
|---|---|---|---|---|---|---|---|---|
| Plexus Capital | Aug-17 | Wire / ACH | 29,302.26 | Note Interest | 4242 SIX FORKS ROAD, Suite 950 | Raleigh | NC | 27609 |
| Plexus Capital | Aug-17 | Wire / ACH | 28,321.62 | Note Interest | 4242 SIX FORKS ROAD, Suite 950 | Raleigh | NC | 27609 |
| Plexus Capital | Aug-17 | Wire / ACH | 28,321.62 | Note Interest | 4242 SIX FORKS ROAD, Suite 950 | Raleigh | NC | 27609 |
| Plexus Capital | Aug-17 | Wire / ACH | 29,302.26 | Note Interest | 4242 SIX FORKS ROAD, Suite 950 | Raleigh | NC | 27609 |
| Plexus Capital | Sep-17 | Wire / ACH | 29,340.10 | Note Interest | 4242 SIX FORKS ROAD, Suite 950 | Raleigh | NC | 27609 |
| Plexus Capital | Sep-17 | Wire / ACH | 29,340.10 | Note Interest | 4242 SIX FORKS ROAD, Suite 950 | Raleigh | NC | 27609 |
| Salem Investment Partners | Jan '17 | PSU Holdings LLC | 2,698.24 | Tax Note Interest | 7900 Triad Center Drive, Suite 333 | Greensboro | NC | 27409 |
| Salem Investment Partners | Jan '17 | PSU Disbursements | 58,089.44 | Note Interest | 7900 Triad Center Drive, Suite 333 | Greensboro | NC | 27409 |
| Salem Investment Partners | Feb '17 | PSU Holdings LLC | 2,701.68 | Tax Note Interest | 7900 Triad Center Drive, Suite 333 | Greensboro | NC | 27409 |
| Salem Investment Partners | Feb '17 | PSU Disbursements | 58,164.47 | Note Interest | 7900 Triad Center Drive, Suite 333 | Greensboro | NC | 27409 |
| Salem Investment Partners | Mar '17 | PSU Holdings LLC | 2,443.33 | Tax Note Interest | 7900 Triad Center Drive, Suite 333 | Greensboro | NC | 27409 |
| Salem Investment Partners | Mar '17 | PSU Disbursements | 52,603.51 | Note Interest | 7900 Triad Center Drive, Suite 333 | Greensboro | NC | 27409 |
| Salem Investment Partners | Apr '17 | PSU Holdings LLC | 2,708.24 | Tax Note Interest | 7900 Triad Center Drive, Suite 333 | Greensboro | NC | 27409 |
| Salem Investment Partners | Apr '17 | PSU Disbursements | 58,307.55 | Note Interest | 7900 Triad Center Drive, Suite 333 | Greensboro | NC | 27409 |
| Salem Investment Partners | May-17 | Wire / ACH | 56,499.54 | Note Interest | 7900 Triad Center Drive, Suite 333 | Greensboro | NC | 27409 |
| Salem Investment Partners | Jun-17 | Wire / ACH | 58,455.84 | Note Interest | 7900 Triad Center Drive, Suite 333 | Greensboro | NC | 27409 |
| Salem Investment Partners | Jul-17 | PSU Disbursements | 1,487.48 | Expense | 7900 Triad Center Drive, Suite 333 | Greensboro | NC | 27409 |
| Salem Investment Partners | Aug-17 | Wire / ACH | 115,247.75 | Note Interest | 7900 Triad Center Drive, Suite 333 | Greensboro | NC | 27409 |
| Salem Investment Partners | Oct-17 | PSU Disbursements | 2,295.88 | Expense | 7900 Triad Center Drive, Suite 333 | Greensboro | NC | 27409 |
| BALTHROPE, AMY A | Jan '17 | Payroll | 10,000.00 | Salary, Bonus, Vacation | 214 CRESCENT ST | San Antonio | TX | 78209 |
| BALTHROPE, AMY A | Feb '17 | Payroll | 10,000.00 | Salary, Bonus, Vacation | 214 CRESCENT ST | San Antonio | TX | 78209 |
| BALTHROPE, AMY A | Mar '17 | Payroll | 15,000.00 | Salary, Bonus, Vacation | 214 CRESCENT ST | San Antonio | TX | 78209 |
| BALTHROPE, AMY A | Apr '17 | Payroll | 10,000.00 | Salary, Bonus, Vacation | 214 CRESCENT ST | San Antonio | TX | 78209 |
| BALTHROPE, AMY A | Mar '17 | Payroll | 15,200.00 | Salary, Bonus, Vacation | 214 CRESCENT ST | San Antonio | TX | 78209 |
| BALTHROPE, AMY A | Jun '17 | Payroll | 10,000.00 | Salary, Bonus, Vacation | 214 CRESCENT ST | San Antonio | TX | 78209 |
| BALTHROPE, AMY A | Jul '17 | Payroll | 5,000.00 | Salary, Bonus, Vacation | 214 CRESCENT ST | San Antonio | TX | 78209 |
| BALTHROPE, AMY A | Aug '17 | Payroll | 24,500.00 | Severance | 214 CRESCENT ST | San Antonio | TX | 78209 |
| BALTHROPE, AMY A | Sep '17 | Payroll | 10,000.00 | Severance | 214 CRESCENT ST | San Antonio | TX | 78209 |
| BALTHROPE, AMY A | Oct '17 | Payroll | 10,000.00 | Severance | 214 CRESCENT ST | San Antonio | TX | 78209 |
| BALTHROPE, AMY A | Nov '17 | Payroll | 5,000.00 | Severance | 214 CRESCENT ST | San Antonio | TX | 78209 |
| PIKE, TROY T | Jan '17 | Payroll | 20,000.00 | Salary, Bonus, Vacation | 5 Parkland Ct | Houston | TX | 77055 |
| PIKE, TROY T | Feb '17 | Payroll | 23,200.00 | Salary, Bonus, Vacation | 5 Parkland Ct | Houston | TX | 77055 |
| PIKE, TROY T | Mar '17 | Payroll | 30,600.00 | Salary, Bonus, Vacation | 5 Parkland Ct | Houston | TX | 77055 |
| PIKE, TROY T | Apr '17 | Payroll | 20,400.00 | Salary, Bonus, Vacation | 5 Parkland Ct | Houston | TX | 77055 |
| PIKE, TROY T | Mar '17 | Payroll | 56,202.00 | Salary, Bonus, Vacation | 5 Parkland Ct | Houston | TX | 77055 |
| PIKE, TROY T | Jun '17 | Payroll | 25,500.00 | Salary, Bonus, Vacation | 5 Parkland Ct | Houston | TX | 77055 |
| PIKE, TROY T | Jul '17 | Payroll | 20,400.00 | Severance | 5 Parkland Ct | Houston | TX | 77055 |
| PIKE, TROY T | Aug '17 | Payroll | 30,600.00 | Severance | 5 Parkland Ct | Houston | TX | 77055 |
| PIKE, TROY T | Sep '17 | Payroll | 20,400.00 | Severance | 5 Parkland Ct | Houston | TX | 77055 |
| PIKE, TROY T | Oct '17 | Payroll | 20,400.00 | Severance | 5 Parkland Ct | Houston | TX | 77055 |

In re Parker School Uniforms, LLC
SOFA #4.1 - Payments to insiders in last 12 months

| Payee | Period | Frost Account | Amount | Description | Address | City | State | Zipcode |
|---|---|---|---|---|---|---|---|---|
| PIKE, TROY T | Nov '17 | Payroll | 10,200.00 | Severance | 5 Parkland Ct | Houston | TX | 77055 |
| PORTER, JOHN M | Jan '17 | Payroll | 13,730.78 | Salary, Bonus, Vacation | 27826 Burnett Hills Lane | Fulshear | TX | 77441 |
| PORTER, JOHN M | Feb '17 | Payroll | 13,730.78 | Salary, Bonus, Vacation | 27826 Burnett Hills Lane | Fulshear | TX | 77441 |
| PORTER, JOHN M | Mar '17 | Payroll | 20,596.17 | Salary, Bonus, Vacation | 27826 Burnett Hills Lane | Fulshear | TX | 77441 |
| PORTER, JOHN M | Apr '17 | Payroll | 13,869.24 | Salary, Bonus, Vacation | 27826 Burnett Hills Lane | Fulshear | TX | 77441 |
| PORTER, JOHN M | May '17 | Payroll | 24,717.71 | Salary, Bonus, Vacation | 27826 Burnett Hills Lane | Fulshear | TX | 77441 |
| PORTER, JOHN M | Jun '17 | Payroll | 14,007.70 | Salary, Bonus, Vacation | 27826 Burnett Hills Lane | Fulshear | TX | 77441 |
| PORTER, JOHN M | Jul '17 | Payroll | 14,007.70 | Salary, Bonus, Vacation | 27826 Burnett Hills Lane | Fulshear | TX | 77441 |
| PORTER, JOHN M | Aug '17 | Payroll | 21,011.55 | Salary, Bonus, Vacation | 27826 Burnett Hills Lane | Fulshear | TX | 77441 |
| PORTER, JOHN M | Sep '17 | Payroll | 14,007.70 | Salary, Bonus, Vacation | 27826 Burnett Hills Lane | Fulshear | TX | 77441 |
| PORTER, JOHN M | Oct '17 | Payroll | 14,007.70 | Salary, Bonus, Vacation | 27826 Burnett Hills Lane | Fulshear | TX | 77441 |
| PORTER, JOHN M | Nov '17 | Payroll | 14,007.70 | Salary, Bonus, Vacation | 27826 Burnett Hills Lane | Fulshear | TX | 77441 |
| PORTER, JOHN M | Dec '17 | Payroll | 21,011.55 | Salary, Bonus, Vacation | 27826 Burnett Hills Lane | Fulshear | TX | 77441 |
| SARPA, SUSEN M | Jan '17 | Payroll | 12,461.56 | Salary, Bonus, Vacation | 141 W Avenida San Antonio | San Clemen | CA | 92672 |
| SARPA, SUSEN M | Feb '17 | Payroll | 12,461.56 | Salary, Bonus, Vacation | 141 W Avenida San Antonio | San Clemen | CA | 92672 |
| SARPA, SUSEN M | Mar '17 | Payroll | 18,692.34 | Salary, Bonus, Vacation | 141 W Avenida San Antonio | San Clemen | CA | 92672 |
| SARPA, SUSEN M | Apr '17 | Payroll | 12,461.56 | Salary, Bonus, Vacation | 141 W Avenida San Antonio | San Clemen | CA | 92672 |
| SARPA, SUSEN M | May '17 | Payroll | 18,941.57 | Salary, Bonus, Vacation | 141 W Avenida San Antonio | San Clemen | CA | 92672 |
| SARPA, SUSEN M | Jun '17 | Payroll | 12,461.56 | Salary, Bonus, Vacation | 141 W Avenida San Antonio | San Clemen | CA | 92672 |
| SARPA, SUSEN M | Jul '17 | Payroll | 12,461.56 | Salary, Bonus, Vacation | 141 W Avenida San Antonio | San Clemen | CA | 92672 |
| SARPA, SUSEN M | Aug '17 | Payroll | 18,692.34 | Salary, Bonus, Vacation | 141 W Avenida San Antonio | San Clemen | CA | 92672 |
| SARPA, SUSEN M | Sep '17 | Payroll | 12,461.56 | Salary, Bonus, Vacation | 141 W Avenida San Antonio | San Clemen | CA | 92672 |
| SARPA, SUSEN M | Oct '17 | Payroll | 13,153.86 | Salary, Bonus, Vacation | 141 W Avenida San Antonio | San Clemen | CA | 92672 |
| SARPA, SUSEN M | Nov '17 | Payroll | 13,153.86 | Salary, Bonus, Vacation | 141 W Avenida San Antonio | San Clemen | CA | 92672 |
| SARPA, SUSEN M | Dec '17 | Payroll | 13,153.86 | Salary, Bonus, Vacation | 141 W Avenida San Antonio | San Clemen | CA | 92672 |
| VAN DER WIEL, DON | Jan '17 | Payroll | 17,307.70 | Salary, Bonus, Vacation | 8805 Cedarbrake Drive | Houston | TX | 77065 |
| VAN DER WIEL, DON | Feb '17 | Payroll | 17,307.70 | Salary, Bonus, Vacation | 8805 Cedarbrake Drive | Houston | TX | 77065 |
| VAN DER WIEL, DON | Mar '17 | Payroll | 25,961.55 | Salary, Bonus, Vacation | 8805 Cedarbrake Drive | Houston | TX | 77065 |
| VAN DER WIEL, DON | Apr '17 | Payroll | 17,500.01 | Salary, Bonus, Vacation | 8805 Cedarbrake Drive | Houston | TX | 77065 |
| VAN DER WIEL, DON | May '17 | Payroll | 53,692.32 | Salary, Bonus, Vacation | 8805 Cedarbrake Drive | Houston | TX | 77065 |
| VAN DER WIEL, DON | Jun '17 | Payroll | 17,692.32 | Salary, Bonus, Vacation | 8805 Cedarbrake Drive | Houston | TX | 77065 |
| VAN DER WIEL, DON | Jul '17 | Payroll | 17,692.32 | Salary, Bonus, Vacation | 8805 Cedarbrake Drive | Houston | TX | 77065 |
| VAN DER WIEL, DON | Aug '17 | Payroll | 26,538.48 | Salary, Bonus, Vacation | 8805 Cedarbrake Drive | Houston | TX | 77065 |
| VAN DER WIEL, DON | Sep '17 | Payroll | 17,692.32 | Salary, Bonus, Vacation | 8805 Cedarbrake Drive | Houston | TX | 77065 |
| VAN DER WIEL, DON | Oct '17 | Payroll | 17,692.32 | Salary, Bonus, Vacation | 8805 Cedarbrake Drive | Houston | TX | 77065 |
| VAN DER WIEL, DON | Nov '17 | Payroll | 17,692.32 | Salary, Bonus, Vacation | 8805 Cedarbrake Drive | Houston | TX | 77065 |
| | | | | | | | | |
| TOTAL | | | 2,180,336.65 | | | | | |

## Equipment for Meter#: 132261

| Configuration# | Configuration Description | Part Number | Part Description | Serial Number | Last Inventoried Date |
|---|---|---|---|---|---|
| 365500020 | CONFIG,_CAFE_INT_W/_ORION | 311090691 | GUN DS, SCANNER CORDLESS KIT DS3678 | S17168523081078 | 09/19/2017 |
| 365500020 | CONFIG,_CAFE_INT_W/_ORION | 311090692 | BASE DS, CRADLE KIT, CORDLESS SCANNER DS3678 | S17137523080574 | 09/19/2017 |
| 365500020 | CONFIG,_CAFE_INT_W/_ORION | 311090677 | PRINTER LASERJET, HP PRO 400 M401N W/ETHERNET FORM | PHGDF48997 | 09/19/2017 |
| 365500020 | CONFIG,_CAFE_INT_W/_ORION | 311090680 | MONITOR, HP 19" | CNK712034G | 09/19/2017 |
| 365500020 | CONFIG,_CAFE_INT_W/_ORION | 311090673 | PRINTER THERMAL LOW, ZP505 | 27J143700671 | 09/19/2017 |
| 365500020 | CONFIG,_CAFE_INT_W/_ORION | 311091548 | BPU, HP/RP5810/500GB/4GB | 2UA7182SG9 | 09/19/2017 |
| 365500020 | CONFIG,_CAFE_INT_W/_ORION | 311090682 | SCALE, BC60 MET TOL 150LB RS232 USB SS PLATTER | 67444536KS | 09/19/2017 |

## Equipment for Meter#: 132264

| Configuration# | Configuration Description | Part Number | Part Description | Serial Number | Last Inventoried Date |
|---|---|---|---|---|---|
| 365500020 | CONFIG,_CAFE_INT_W/_ORION | 311090686 | PRINTER LASERJET, HP PRO M402N W/ETHERNET FORM | PHBHC84952 | 09/19/2017 |
| 365500020 | CONFIG,_CAFE_INT_W/_ORION | 311090691 | GUN DS, SCANNER CORDLESS KIT DS3678 | S17168523081168 | 09/19/2017 |
| 365500020 | CONFIG,_CAFE_INT_W/_ORION | 311090692 | BASE DS, CRADLE KIT, CORDLESS SCANNER DS3678 | S17129523080012 | 09/19/2017 |
| 365500020 | CONFIG,_CAFE_INT_W/_ORION | 311090680 | MONITOR, HP 19" | CNK712033X | 09/19/2017 |
| 365500020 | CONFIG,_CAFE_INT_W/_ORION | 311090673 | PRINTER THERMAL LOW, ZP505 | 27J132700870 | 09/19/2017 |
| 365500020 | CONFIG,_CAFE_INT_W/_ORION | 311091548 | BPU, HP/RP5810/500GB/4GB | 2UA6181WD8 | 09/19/2017 |
| 365500020 | CONFIG,_CAFE_INT_W/_ORION | 311090682 | SCALE, BC60 MET TOL 150LB RS232 USB SS PLATTER | 67939666BU | 09/19/2017 |

## Equipment for Meter#: 579778

| Configuration# | Configuration Description | Part Number | Part Description | Serial Number | Last Inventoried Date |
|---|---|---|---|---|---|
| 365500020 | CONFIG,_CAFE_INT_W/_ORION | 311090677 | PRINTER LASERJET, HP PRO 400 M401N W/ETHERNET FORM | PHGDD63296 | 11/13/2015 |
| 365500020 | CONFIG,_CAFE_INT_W/_ORION | 311091546 | BPU, HP/RP5810/500GB/4GB/WIN7/I5-4570S 2.9G | 2UA54335KB | 11/13/2015 |
| 365500020 | CONFIG,_CAFE_INT_W/_ORION | 311090671 | GUN, SCAN WIRED DS3508 MOTOROLA | M1U44T23J | 11/13/2015 |
| 365500020 | CONFIG,_CAFE_INT_W/_ORION | 311090680 | MONITOR, HP 19" | CNK3460SGD | 11/13/2015 |
| 365500020 | CONFIG,_CAFE_INT_W/_ORION | 311090642 | PRINTER THERMAL LOW, ZP500 PLUS | 27A084700325 | 11/13/2015 |
| 365500020 | CONFIG,_CAFE_INT_W/_ORION | 311090682 | SCALE, BC60 MET TOL 150LB RS232 USB SS PLATTER | 67422856JS | 11/13/2015 |

## Equipment for Meter#: 685640

| Configuration# | Configuration Description | Part Number | Part Description | Serial Number | Last Inventoried Date |
|---|---|---|---|---|---|
| 365500020 | CONFIG,_CAFE_INT_W/_ORION | 311090677 | PRINTER LASERJET, HP PRO 400 M401N W/ETHERNET FORM | PHGDB00421 | 04/26/2017 |
| 365500020 | CONFIG,_CAFE_INT_W/_ORION | 311090673 | PRINTER THERMAL LOW, ZP505 | 27J140800161 | 04/26/2017 |
| 365500020 | CONFIG,_CAFE_INT_W/_ORION | 311091548 | BPU, HP/RP5810/500GB/4GB | 2UA7141WD4 | 04/26/2017 |
| 365500020 | CONFIG,_CAFE_INT_W/_ORION | 311090668 | MONITOR, HP COMPAQ LE1711 LCD US | CNC101NPXY | 04/26/2017 |
| 365500020 | CONFIG,_CAFE_INT_W/_ORION | 311090682 | SCALE, BC60 MET TOL 150LB RS232 USB SS PLATTER | 67321746ES | 04/26/2017 |

In re Parker School Uniforms, LLC
SOFA, #21 - Property held for another

### Equipment for Meter#: 685641

| Configuration# | Configuration Description | Part Number | Part Description | Serial Number | Last Inventoried Date |
|---|---|---|---|---|---|
| 365500020 | CONFIG,_CAFE_INT_W/_ORION | 311090677 | PRINTER LASERJET, HP PRO 400 M401N W/ETHERNET FORM | PHGDC13312 | 04/26/2017 |
| 365500020 | CONFIG,_CAFE_INT_W/_ORION | 311090673 | PRINTER THERMAL LOW, ZP505 | 27J163800398 | 04/26/2017 |
| 365500020 | CONFIG,_CAFE_INT_W/_ORION | 311091548 | BPU, HP/RP5810/500GB/4GB | 2UA7141WFM | 04/26/2017 |
| 365500020 | CONFIG,_CAFE_INT_W/_ORION | 311090668 | MONITOR, HP COMPAQ LE1711 LCD US | 3CQ2100L5J | 04/26/2017 |
| 365500020 | CONFIG,_CAFE_INT_W/_ORION | 311090682 | SCALE, BC60 MET TOL 150LB RS232 USB SS PLATTER | 67663836ET | 04/26/2017 |

### Equipment for Meter#: 685644

| Configuration# | Configuration Description | Part Number | Part Description | Serial Number | Last Inventoried Date |
|---|---|---|---|---|---|
| 365500020 | CONFIG,_CAFE_INT_W/_ORION | 311090677 | PRINTER LASERJET, HP PRO 400 M401N W/ETHERNET FORM | PHGDD13271 | 04/26/2017 |
| 365500020 | CONFIG,_CAFE_INT_W/_ORION | 311090673 | PRINTER THERMAL LOW, ZP505 | 27J140200160 | 04/26/2017 |
| 365500020 | CONFIG,_CAFE_INT_W/_ORION | 311091548 | BPU, HP/RP5810/500GB/4GB | 2UA7141WH6 | 04/26/2017 |
| 365500020 | CONFIG,_CAFE_INT_W/_ORION | 311090668 | MONITOR, HP COMPAQ LE1711 LCD US | 3CQ047P02W | 04/26/2017 |
| 365500020 | CONFIG,_CAFE_INT_W/_ORION | 311090682 | SCALE, BC60 MET TOL 150LB RS232 USB SS PLATTER | 67665976ET | 04/26/2017 |

| Debtor | **Parker School Uniforms, LLC** | Case number *(if known)* |
|--------|----------------------------------|--------------------------|

---

**Part 14:**    Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on     01/12/2018

*Mark Gillis* (signature)
Signature of individual signing on behalf of the debtor

**Mark Gillis**
Printed name

Position or relationship to debtor    **Director**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☑ No
☐ Yes

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy