# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: PARKER SCHOOL UNIFORMS, LLC    §    Case No. 18-10085-KBO
    §
    §
Debtor(s)    §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

JEOFFREY L. BURTCH, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $21,206,842.33    Assets Exempt: N/A
*(without deducting any secured claims)*

Total Distribution to Claimants: $798,142.26    Claims Discharged
    Without Payment: N/A

Total Expenses of Administration: $884,680.01

3) Total gross receipts of $ 1,682,822.27 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $1,682,822.27 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $1,740,141.65 | $76,728.55 | $76,728.55 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 884,680.01 | 884,680.01 | 884,680.01 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 983.63 | 1,481,284.40 | 1,264,036.39 | 721,413.71 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 1,208.40 | 3,921,940.92 | 3,748,057.63 | 0.00 |
| **TOTAL DISBURSEMENTS** | $2,192.03 | $8,028,046.98 | $5,973,502.58 | $1,682,822.27 |

4) This case was originally filed under Chapter 7 on January 12, 2018. The case was pending for 76 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 04/30/2024     By: /s/JEOFFREY L. BURTCH, TRUSTEE
                                 Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 — GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| BANK ACCOUNTS | 1129-000 | 69,706.28 |
| ACCOUNTS RECEIVABLE | 1121-000 | 29,349.30 |
| TAX REFUNDS | 1124-000 | 64.54 |
| UNSCHEDULED SETTLEMENTS | 1229-000 | 295,368.28 |
| UNSCHEDULED MISCELLANEOUS RECEIPTS | 1229-000 | 9,325.31 |
| UNSCHEDULED ACCOUNTS RECEIVABLE | 1221-000 | 584.25 |
| PREFERENCES | 1241-000 | 1,267,206.31 |
| REMNANT ASSETS | 1229-000 | 11,218.00 |
| **TOTAL GROSS RECEIPTS** | | **$1,682,822.27** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 — FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

## EXHIBIT 3 — SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 11 | Dallas County | 4800-000 | N/A | 15,243.96 | 0.00 | 0.00 |
| 11 -2 | Dallas County | 4800-000 | N/A | 62,694.11 | 0.00 | 0.00 |
| 11 -3 | Dallas County | 4800-000 | N/A | 21,191.96 | 0.00 | 0.00 |
| 11 -4 | Dallas County | 4800-000 | N/A | 20,402.34 | 7,792.87 | 7,792.87 |
| 19 | Cypress Fairbanks Independent School District | 4800-000 | N/A | 63,870.56 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 19 -2 | Cypress Fairbanks Independent School District | 4800-000 | N/A | 107,771.14 | 0.00 | 0.00 |
| 19 -3 | Cypress Fairbanks Independent School District | 4800-000 | N/A | 75,835.86 | 0.00 | 0.00 |
| 19 -4 | Cypress Fairbanks Independent School District | 4800-000 | N/A | 60,282.08 | 23,025.32 | 23,025.32 |
| 20 | Fort Bend County | 4800-000 | N/A | 3,714.90 | 0.00 | 0.00 |
| 20 -2 | Fort Bend County | 4800-000 | N/A | 3,703.09 | 0.00 | 0.00 |
| 20 -3 | Fort Bend County | 4800-000 | N/A | 1,845.64 | 0.00 | 0.00 |
| 20 -4 | Fort Bend County | 4800-000 | N/A | 1,467.10 | 560.38 | 560.38 |
| 21 | Harris County et al. | 4800-000 | N/A | 170,387.22 | 0.00 | 0.00 |
| 21 -2 | Harris County et al. | 4800-000 | N/A | 198,704.70 | 0.00 | 0.00 |
| 21 -3 | Harris County et al. | 4800-000 | N/A | 97,230.57 | 0.00 | 0.00 |
| 21 -4 | Harris County et al. | 4800-000 | N/A | 70,110.22 | 0.00 | 0.00 |
| 21 -5 | Harris County et al. | 4800-000 | N/A | 79,647.94 | 0.00 | 0.00 |
| 21 -6 | Harris County et al. | 4800-000 | N/A | 104,667.16 | 0.00 | 0.00 |
| 21 -7 | Harris County et al. | 4800-000 | N/A | 77,165.66 | 29,474.17 | 29,474.17 |
| 22 | Harlingen CISD | 4800-000 | N/A | 4,569.90 | 0.00 | 0.00 |
| 22 -2 | Harlingen CISD | 4220-000 | N/A | 1,811.39 | 691.88 | 691.88 |
| 23 | Cameron County | 4800-000 | N/A | 2,104.50 | 0.00 | 0.00 |
| 23 -2 | Cameron County | 4800-000 | N/A | 927.12 | 354.12 | 354.12 |
| 24 | City of Harlingen | 4800-000 | N/A | 2,040.74 | 0.00 | 0.00 |
| 24 -2 | City of Harlingen | 4800-000 | N/A | 809.25 | 309.11 | 309.11 |
| 25 | Nueces County | 4800-000 | N/A | 8,805.06 | 0.00 | 0.00 |
| 46S | Mississippi Department of Revenue | 4800-000 | N/A | 4,046.65 | 0.00 | 0.00 |
| 46S-2 | Mississippi Department of Revenue | 4800-000 | N/A | 4,046.65 | 0.00 | 0.00 |
| 96 | Carrollton-Farmers Branch ISD | 4220-000 | N/A | 11,879.39 | 0.00 | 0.00 |
| 151S | County of Orange | 4800-000 | N/A | 85.67 | 0.00 | 0.00 |
| 151S-2 | County of Orange | 4800-000 | N/A | 85.67 | 0.00 | 0.00 |
| 243 | Clear Creek Independent School District | 4800-000 | N/A | 5,394.02 | 0.00 | 0.00 |
| 244 | Fort Bend Independent School District | 4800-000 | N/A | 6,545.54 | 0.00 | 0.00 |
| 245 | First Colony Levee Improvement District | 4800-000 | N/A | 724.96 | 0.00 | 0.00 |
| 246 | Spring Branch Independent School District | 4800-000 | N/A | 11,508.76 | 0.00 | 0.00 |
| 247 | City of Houston | 4800-000 | N/A | 5,062.53 | 0.00 | 0.00 |
| 248 | Meadowhill Regional Municipal Utility District | 4800-000 | N/A | 3,572.52 | 0.00 | 0.00 |
| 249 | Klein Independent School District | 4800-000 | N/A | 6,811.62 | 0.00 | 0.00 |
| 255 | Riverside County Tax Collector | 4800-000 | N/A | 518.55 | 0.00 | 0.00 |

| | | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 255 -2 | Riverside County Tax Collector | 4800-000 | N/A | 528.55 | 528.55 | 528.55 |
| 302S | ABSOLUTE UNIFORM CO INC. | 4220-000 | N/A | 200,000.00 | 0.00 | 0.00 |
| 306 | Bexar County | 4220-000 | N/A | 21,637.76 | 0.00 | 0.00 |
| 306 -2 | Bexar County | 4800-000 | N/A | 21,637.76 | 8,264.75 | 8,264.75 |
| 308S | Travis County | 4800-000 | N/A | 21,303.23 | 0.00 | 0.00 |
| 308S-2 | Travis County | 4800-000 | N/A | 21,303.23 | 0.00 | 0.00 |
| 313S | Biltmore Riverside, LLC | 4220-000 | N/A | 3,856.00 | 0.00 | 0.00 |
| 323S | RREEF AMERICA REIT II PORTFOLIO L.P. | 4220-000 | N/A | 5,850.00 | 0.00 | 0.00 |
| 339S | G & I VII Brookhollow, LP | 4220-000 | N/A | 4,342.19 | 0.00 | 0.00 |
| 342 | Galveston County | 4800-000 | N/A | 4,260.49 | 0.00 | 0.00 |
| 342 -2 | Galveston County | 4800-000 | N/A | 4,260.49 | 0.00 | 0.00 |
| 379 | Jefferson County | 4800-000 | N/A | 11,278.04 | 0.00 | 0.00 |
| 379 -2 | Jefferson County | 4800-000 | N/A | 11,951.57 | 0.00 | 0.00 |
| 379 -3 | Jefferson County | 4800-000 | N/A | 6,312.55 | 0.00 | 0.00 |
| 379 -4 | Jefferson County | 4800-000 | N/A | 6,312.55 | 2,411.14 | 2,411.14 |
| 383 | COLLIN COUNTY TAX ASSESSOR/COLLECTOR | 4800-000 | N/A | 14,644.66 | 0.00 | 0.00 |
| 386 | Grapevine-Colleyville ISD | 4800-000 | N/A | 3,143.76 | 0.00 | 0.00 |
| 386 -2 | Grapevine-Colleyville ISD | 4800-000 | N/A | 3,143.76 | 0.00 | 0.00 |
| 388 | Tarrant County | 4800-000 | N/A | 25,858.41 | 0.00 | 0.00 |
| 388 -2 | Tarrant County | 4800-000 | N/A | 22,531.72 | 0.00 | 0.00 |
| 388 -3 | Tarrant County | 4800-000 | N/A | 8,682.23 | 3,316.26 | 3,316.26 |
| 389S | City of Jackson | 4800-000 | N/A | 16.00 | 0.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $1,740,141.65 | $76,728.55 | $76,728.55 |

## EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other - INTERNATIONAL SURETIES LTD. | 2300-000 | N/A | 1,940.26 | 1,940.26 | 1,940.26 |
| Other - PAYCOM | 2990-000 | N/A | 7,538.20 | 7,538.20 | 7,538.20 |
| Other - JAYME CORIATY | 2990-000 | N/A | 1,125.00 | 1,125.00 | 1,125.00 |
| Other - LLK, LLC | 2420-000 | N/A | 83.36 | 83.36 | 83.36 |
| Clerk of the Court Costs - US BANKRUPTCY COURT | 2700-000 | N/A | 4,900.00 | 4,900.00 | 4,900.00 |
| Other - CUNNINGHAM SWAIM LLP | 3210-000 | N/A | 92,500.00 | 92,500.00 | 92,500.00 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | |
|---|---|---|---|---|---|
| Other - COOCH AND TAYLOR, P.A. | 3210-000 | N/A | 283,522.18 | 283,522.18 | 283,522.18 |
| Other - LAW OFFICE OF SUSAN E. KAUFMAN, LLC | 3220-000 | N/A | 7,413.97 | 7,413.97 | 7,413.97 |
| Other - LAW OFFICE OF SUSAN E. KAUFMAN, LLC | 3210-000 | N/A | 185,048.50 | 185,048.50 | 185,048.50 |
| Other - BEDERSON, LLP | 3420-000 | N/A | 112.95 | 112.95 | 112.95 |
| Other - BEDERSON, LLP | 3410-000 | N/A | 29,009.00 | 29,009.00 | 29,009.00 |
| Other - ELLIOTT THOMASON & GIBSON LLP | 3210-000 | N/A | 92,500.00 | 92,500.00 | 92,500.00 |
| Trustee Expenses - JEOFFREY L. BURTCH, TRUSTEE | 2200-000 | N/A | 291.41 | 291.41 | 291.41 |
| Trustee Compensation - JEOFFREY L. BURTCH, TRUSTEE | 2100-000 | N/A | 73,734.67 | 73,734.67 | 73,734.67 |
| Other - YOUNG CONAWAY STARGATT AND TAYLOR, LLP | 3220-000 | N/A | 102.47 | 102.47 | 102.47 |
| Other - YOUNG CONAWAY STARGATT AND TAYLOR, LLP | 3210-000 | N/A | 22,141.00 | 22,141.00 | 22,141.00 |
| Other - COZEN O' CONNOR | 3721-000 | N/A | 25,029.00 | 25,029.00 | 25,029.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 218.53 | 218.53 | 218.53 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 476.35 | 476.35 | 476.35 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 509.55 | 509.55 | 509.55 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 583.87 | 583.87 | 583.87 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 517.59 | 517.59 | 517.59 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 575.36 | 575.36 | 575.36 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 549.09 | 549.09 | 549.09 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 279.49 | 279.49 | 279.49 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 333.50 | 333.50 | 333.50 |
| Other - Mechanics Bank | 2600-000 | N/A | 599.63 | 599.63 | 599.63 |
| Other - Mechanics Bank | 2600-000 | N/A | 1,251.97 | 1,251.97 | 1,251.97 |
| Other - Mechanics Bank | 2600-000 | N/A | 1,206.77 | 1,206.77 | 1,206.77 |
| Other - Mechanics Bank | 2600-000 | N/A | 1,329.55 | 1,329.55 | 1,329.55 |
| Other - Mechanics Bank | 2600-000 | N/A | 1,285.81 | 1,285.81 | 1,285.81 |
| Other - Mechanics Bank | 2600-000 | N/A | 1,200.86 | 1,200.86 | 1,200.86 |
| Other - Mechanics Bank | 2600-000 | N/A | 1,323.17 | 1,323.17 | 1,323.17 |
| Other - Mechanics Bank | 2600-000 | N/A | 1,238.24 | 1,238.24 | 1,238.24 |
| Other - Mechanics Bank | 2600-000 | N/A | 1,195.05 | 1,195.05 | 1,195.05 |
| Other - Mechanics Bank | 2600-000 | N/A | 1,357.91 | 1,357.91 | 1,357.91 |
| Other - Mechanics Bank | 2600-000 | N/A | 1,193.89 | 1,193.89 | 1,193.89 |
| Other - Mechanics Bank | 2600-000 | N/A | 1,150.76 | 1,150.76 | 1,150.76 |
| Other - Mechanics Bank | 2600-000 | N/A | 1,354.22 | 1,354.22 | 1,354.22 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – TriState Capital Bank | 2600-000 | N/A | 1,598.44 | 1,598.44 | 1,598.44 |
| Other – TriState Capital Bank | 2600-000 | N/A | 1,416.93 | 1,416.93 | 1,416.93 |
| Other – TriState Capital Bank | 2600-000 | N/A | 1,667.41 | 1,667.41 | 1,667.41 |
| Other – TriState Capital Bank | 2600-000 | N/A | 1,599.43 | 1,599.43 | 1,599.43 |
| Other – TriState Capital Bank | 2600-000 | N/A | 1,786.51 | 1,786.51 | 1,786.51 |
| Other – TriState Capital Bank | 2600-000 | N/A | 1,671.95 | 1,671.95 | 1,671.95 |
| Other – TriState Capital Bank | 2600-000 | N/A | 1,613.53 | 1,613.53 | 1,613.53 |
| Other – TriState Capital Bank | 2600-000 | N/A | 1,752.34 | 1,752.34 | 1,752.34 |
| Other – TriState Capital Bank | 2600-000 | N/A | 1,651.63 | 1,651.63 | 1,651.63 |
| Other – TriState Capital Bank | 2600-000 | N/A | 1,541.98 | 1,541.98 | 1,541.98 |
| Other – TriState Capital Bank | 2600-000 | N/A | 1,486.35 | 1,486.35 | 1,486.35 |
| Other – TriState Capital Bank | 2600-000 | N/A | 1,738.26 | 1,738.26 | 1,738.26 |
| Other – TriState Capital Bank | 2600-000 | N/A | 1,427.09 | 1,427.09 | 1,427.09 |
| Other – TriState Capital Bank | 2600-000 | N/A | 1,418.18 | 1,418.18 | 1,418.18 |
| Other – TriState Capital Bank | 2600-000 | N/A | 1,606.95 | 1,606.95 | 1,606.95 |
| Other – TriState Capital Bank | 2600-000 | N/A | 1,409.31 | 1,409.31 | 1,409.31 |
| Other – TriState Capital Bank | 2600-000 | N/A | 1,546.62 | 1,546.62 | 1,546.62 |
| Other – TriState Capital Bank | 2600-000 | N/A | 1,390.17 | 1,390.17 | 1,390.17 |
| Other – TriState Capital Bank | 2600-000 | N/A | 1,341.68 | 1,341.68 | 1,341.68 |
| Other – TriState Capital Bank | 2600-000 | N/A | 1,478.33 | 1,478.33 | 1,478.33 |
| Other – TriState Capital Bank | 2600-000 | N/A | 1,383.43 | 1,383.43 | 1,383.43 |
| Other – TriState Capital Bank | 2600-000 | N/A | 1,473.10 | 1,473.10 | 1,473.10 |
| Other – TriState Capital Bank | 2600-000 | N/A | 1,288.65 | 1,288.65 | 1,288.65 |
| Other – TriState Capital Bank | 2600-000 | N/A | 1,403.17 | 1,403.17 | 1,403.17 |
| Other – TriState Capital Bank | 2600-000 | N/A | 1,255.44 | 1,255.44 | 1,255.44 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $884,680.01 | $884,680.01 | $884,680.01 |

## EXHIBIT 5 –PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $0.00 | $0.00 | $0.00 |

UST Form 101-7-TDR (10/1/2010)

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | INTERNAL REVENUE SERVICE | 5800-000 | N/A | N/A | 5,441.34 | 0.00 |
| | INTERNAL REVENUE SERVICE | 5800-000 | N/A | N/A | 23,266.27 | 0.00 |
| | INTERNAL REVENUE SERVICE | 5800-000 | N/A | N/A | 20,032.83 | 0.00 |
| 2P | Commonwealth of Kentucky Department of Revenue | 5800-000 | N/A | 21,611.05 | 0.00 | 0.00 |
| 2P-2 | Commonwealth of Kentucky Department of Revenue | 5800-000 | N/A | 22,563.61 | 0.00 | 0.00 |
| 2P-3 | Commonwealth of Kentucky Department of Revenue | 5800-000 | N/A | 28,445.45 | 0.00 | 0.00 |
| 2P-4 | Commonwealth of Kentucky Department of Revenue | 5800-000 | N/A | 1,224.59 | 1,224.59 | 0.00 |
| 6 | Bibb County Tax Office | 5800-000 | N/A | 5,213.36 | 5,213.36 | 0.00 |
| 12 | AMANDA LUNA | 5300-000 | N/A | 1,141.60 | 803.12 | 608.09 |
| 33 | ELIZABETH MASSIE | 5300-000 | N/A | 285.00 | 200.50 | 151.82 |
| 35 | ROBERT SANDERS III | 5300-000 | N/A | 1,700.00 | 1,195.95 | 905.51 |
| 41 | David Schmitt | 5200-000 | N/A | 289.63 | 0.00 | 0.00 |
| 43 | David Schmitt | 5600-000 | N/A | 124.61 | 124.61 | 0.00 |
| 45 | FELIX PICHARDO JR | 5300-000 | N/A | 3,188.47 | 2,243.09 | 1,698.34 |
| 46P | Mississippi Department of Revenue | 5800-000 | N/A | 29,463.25 | 0.00 | 0.00 |
| 46P-2 | Mississippi Department of Revenue | 5800-000 | N/A | 29,463.25 | 0.00 | 0.00 |
| 46P-3 | Mississippi Department of Revenue | 5800-000 | N/A | 32,279.51 | 32,279.51 | 0.00 |
| 52 | KELSEY BARDWELL | 5300-000 | N/A | 560.00 | 393.96 | 298.28 |
| 54 | KAREN ELISE OLSON | 5300-000 | N/A | 2,815.07 | 1,980.40 | 1,499.44 |
| 56 | DEVONE SLAPPY | 5300-000 | N/A | 800.00 | 562.80 | 426.12 |
| 60 | KRYSTLE SHEPHERD | 5300-000 | N/A | 4,768.54 | 3,354.67 | 2,539.96 |
| 62 | CAROLINE MCDOUGAL | 5200-000 | N/A | 150.00 | 0.00 | 0.00 |
| 62 -2 | CAROLINE MCDOUGAL | 5300-000 | N/A | 38.00 | 26.73 | 20.24 |
| 63 | STEPHEN ORR | 5300-000 | N/A | 2,596.16 | 1,826.40 | 1,382.84 |
| 64 | LISA PETTIT-PAGAN | 5300-000 | N/A | 6,387.19 | 4,493.39 | 3,402.13 |
| 67 | SCOTT GUGGENMOS | 5300-000 | N/A | 1,289.28 | 907.01 | 686.73 |
| 70 | CHRISTINA MARTINEZ | 5300-000 | N/A | 3,673.63 | 2,584.39 | 1,956.75 |
| 71 | Shelby County Trustee | 5800-000 | N/A | 140.56 | 140.56 | 0.00 |
| 75P | TN Dept. of Revenue | 5800-000 | N/A | 27,952.09 | 27,952.09 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 76P | HEATHER KENTTA | 5300-000 | N/A | 4,111.84 | 2,892.69 | 2,190.17 |
| 78 | Windward X Associates, LLP | 5200-000 | N/A | 14,723.97 | 0.00 | 0.00 |
| 78P-2 | Windward X Associates, LLP | 5200-000 | N/A | 2,410.33 | 0.00 | 0.00 |
| 78P-3 | Windward X Associates, LLP | 5200-000 | N/A | 2,410.33 | 2,410.33 | 2,410.33 |
| 83 | AMBER SCHLAGETER | 5300-000 | N/A | 2,295.75 | 1,615.05 | 1,222.82 |
| 84 | LIZBETH ARVIZO | 5300-000 | N/A | 3,120.00 | 2,194.92 | 1,661.86 |
| 85 | Elizabeth Abelsen | 5300-000 | N/A | 4,936.14 | 3,472.58 | 2,629.23 |
| 86 | MONICA CONLEE | 5300-000 | N/A | 250.00 | 175.87 | 133.16 |
| 87 | Chloe McKay White | 5300-000 | N/A | 304.00 | 213.86 | 161.92 |
| 88 | YVONNE VELASQUEZ | 5300-000 | N/A | 1,282.75 | 902.41 | 683.25 |
| 89P | JOSE HIDALGO ECHEGOYEN | 5300-000 | N/A | 1,135.64 | 798.92 | 604.90 |
| 94 | MATTHEW PACE | 5300-000 | N/A | 8,826.92 | 6,209.74 | 4,701.65 |
| 98 | PAOLA C HERNANDEZ | 5300-000 | N/A | 1,060.00 | 745.71 | 564.61 |
| 99 | GUADALUPE DOUGHERTY | 5300-000 | N/A | 2,995.27 | 2,107.17 | 1,595.43 |
| 100 | BRENT COWLEY | 5200-000 | N/A | 6,145.95 | 0.00 | 0.00 |
| 101 | AMY MARDIS | 5300-000 | N/A | 2,541.14 | 1,787.69 | 1,353.53 |
| 102 | BRENT COWLEY | 5300-000 | N/A | 2,907.70 | 2,045.57 | 1,548.79 |
| 107 | Lisa A. Farmer | 5300-000 | N/A | 1,878.01 | 1,321.18 | 1,000.32 |
| 108 | Marie C Guivas | 5300-000 | N/A | 3,300.80 | 2,322.11 | 1,758.17 |
| 112 | KAMISHA RENEE' WATSON | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 112 -2 | KAMISHA RENEE' WATSON | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 113 | TOMEKA WARREN | 5300-000 | N/A | 1,967.08 | 1,383.84 | 1,047.76 |
| 114 | SHARON SCHANDER | 5300-000 | N/A | 7,053.37 | 4,962.05 | 3,756.97 |
| 115 | MAYA MINOR | 5300-000 | N/A | 600.00 | 422.10 | 319.59 |
| 116 | KALETTE MANNING-HAYES | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 116 -2 | KALETTE MANNING-HAYES | 5300-000 | N/A | 1,576.93 | 1,109.37 | 839.95 |
| 117 | KALECIA HAYES | 5200-000 | N/A | 500.00 | 0.00 | 0.00 |
| 119 | SEVILLE ARRIAGA | 5300-000 | N/A | 1,260.00 | 886.41 | 671.14 |
| 121 | SHIELA D CRITTENDEN | 5300-000 | N/A | 2,505.27 | 1,762.45 | 1,334.42 |
| 123P | BARBARA MORRIS | 5300-000 | N/A | 617.90 | 434.69 | 329.12 |
| 124 | JUANA INES CASTILLO | 5300-000 | N/A | 897.60 | 631.46 | 478.10 |
| 126 | Maria M. Crump | 5300-000 | N/A | 360.00 | 253.26 | 191.75 |
| 127 | DEBORAH MURPHY | 5300-000 | N/A | 5,118.62 | 3,600.95 | 2,726.43 |
| 128 | AMY MURPHY | 5300-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 128P-3 | AMY MURPHY | 5300-000 | N/A | 1,869.24 | 1,315.02 | 995.66 |
| 129 | JENY MASH | 5300-000 | N/A | 6,923.10 | 4,870.41 | 3,687.59 |
| 130 | JANICE KOUBA | 5300-000 | N/A | 8,731.79 | 6,142.82 | 4,650.98 |
| 131 | TAMARA OTT-SAAD | 5300-000 | N/A | 2,961.54 | 2,083.44 | 1,577.46 |
| 134 | San Diego County Treasurer - Tax Collector | 5800-000 | N/A | 10.80 | 10.80 | 0.00 |
| 139 | ROBERT SHOLLAR | 5300-000 | N/A | 4,948.77 | 3,481.46 | 2,635.96 |
| 140P | AMY BALTHROPE | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 140P-2 | AMY BALTHROPE | 5300-000 | N/A | 12,850.00 | 9,039.97 | 6,844.53 |
| 142 | SHERRI SHOEMAKE | 5300-000 | N/A | 1,538.47 | 1,082.31 | 819.46 |
| 146 | Roy Garcia Jr. | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 146 -2 | Roy Garcia Jr. | 5300-000 | N/A | 4,290.46 | 3,018.34 | 2,285.31 |
| 147 | SCOTT ANDERSON | 5300-000 | N/A | 3,269.24 | 2,299.92 | 1,741.36 |
| 151P | County of Orange | 5800-000 | N/A | 1,490.69 | 0.00 | 0.00 |
| 151P-2 | County of Orange | 5800-000 | N/A | 1,490.69 | 1,576.36 | 0.00 |
| 152 | MELISSA AZPEITIA | 5300-000 | N/A | 3,644.61 | 2,563.98 | 1,941.30 |
| 154 | TEXAS WORKFORCE COMMISSION | 5800-000 | N/A | 6,898.98 | 0.00 | 0.00 |
| 154 -2 | TEXAS WORKFORCE COMMISSION | 5800-000 | N/A | 7,152.56 | 7,152.56 | 0.00 |
| 156 | Christina Lopez | 5300-000 | 935.63 | 1,610.80 | 1,133.19 | 857.98 |
| 160 | CHASTY FLAGG | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 160 -2 | CHASTY FLAGG | 5300-000 | N/A | 2,974.62 | 2,092.64 | 1,584.42 |
| 165 | JERIKA SNOW | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 166 | TANGIE MCCOY | 5300-000 | N/A | 94.00 | 66.13 | 50.07 |
| 167 | ANTHONY MCCOY | 5300-000 | N/A | 58.00 | 40.80 | 30.89 |
| 168P | Susen Sarpa | 5300-000 | N/A | 12,850.00 | 9,039.97 | 6,844.53 |
| 169 | CASON REYNOLDS | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 171 | BRENDA SOUZA | 5300-000 | N/A | 1,199.01 | 843.50 | 638.65 |
| 172P | LAURA MCEVOY | 5300-000 | N/A | 1,250.00 | 879.37 | 665.81 |
| 173 | EMILY BENNETT | 5300-000 | N/A | 1,961.54 | 1,379.94 | 1,044.81 |
| 174 | BERNADETTE HUDSON | 5300-000 | N/A | 2,215.39 | 1,558.53 | 1,180.03 |
| 175 | DENISE DOGGETT CATIGNANI | 5300-000 | N/A | 466.26 | 328.01 | 248.35 |
| 178 | MARCELA MEJIA | 5300-000 | N/A | 1,269.75 | 893.27 | 676.33 |
| 180 | ABIGAIL GARCIA | 5300-000 | N/A | 550.00 | 386.92 | 292.95 |
| 182 | BRANDY FRAZIER | 5300-000 | N/A | 1,399.94 | 984.85 | 745.67 |
| 183 | GLORIA HYMER | 5300-000 | N/A | 1,946.33 | 1,369.25 | 1,036.72 |

**UST Form 101-7-TDR (10/1/2010)**

| 184 | REBECCA ANN RODRIGUEZ | 5300-000 | N/A | 524.25 | 368.81 | 279.24 |
|---|---|---|---|---|---|---|
| 185 | LETICIA MEDIAN LEAL | 5300-000 | N/A | 576.00 | 405.22 | 306.81 |
| 186 | Christy Ann Taylor | 5300-000 | N/A | 1,148.19 | 807.75 | 611.58 |
| 187 | Tiffany Miller | 5300-000 | N/A | 1,634.40 | 1,149.80 | 870.56 |
| 188 | MADALYN (STEWART) MENDIOLA | 5300-000 | N/A | 941.60 | 662.42 | 501.55 |
| 189 | Maria Zacarias | 5300-000 | N/A | 4,595.00 | 3,232.58 | 2,447.52 |
| 191 | CARINA AGUILAR | 5300-000 | N/A | 530.00 | 372.85 | 282.30 |
| 193 | LORRAINE SMITH | 5300-000 | N/A | 2,861.54 | 2,013.09 | 1,524.19 |
| 194 | DEBRA WILKERSON | 5300-000 | N/A | 1,473.94 | 1,036.92 | 785.09 |
| 195 | JM INVESTMENT TRUST | 5300-000 | N/A | 7,319.30 | 5,149.12 | 3,898.61 |
| 196 | LAUREN STONE-KOP | 5300-000 | N/A | 2,152.00 | 1,513.94 | 1,146.27 |
| 200 | HEATHER CRAMSIE | 5300-000 | N/A | 180.00 | 126.63 | 95.88 |
| 203 | DAVID KENNINGTON | 5300-000 | N/A | 1,920.00 | 1,350.72 | 1,022.69 |
| 204P | ERIC TOUREILLES | 5300-000 | N/A | 12,850.00 | 9,039.97 | 6,844.53 |
| 205 | MICHAEL TOUREILLES | 5300-000 | N/A | 140.00 | 98.49 | 74.57 |
| 206 | RODNEY VEACH | 5300-000 | N/A | 5,538.47 | 3,896.31 | 2,950.06 |
| 207 | ELI HERNANDEZ | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 208 | VICTORIA GARMON | 5300-000 | N/A | 463.13 | 325.81 | 246.68 |
| 209 | ISABEL CABRERA | 5300-000 | N/A | 1,000.00 | 703.50 | 532.65 |
| 210 | KRISTI KULL | 5300-000 | N/A | 2,076.92 | 1,461.11 | 1,106.27 |
| 211 | IRIS NAVARRO | 5300-000 | N/A | 9,250.00 | 6,507.37 | 4,927.00 |
| 214 | MOLLY HALE | 5300-000 | 48.00 | 48.00 | 33.76 | 25.56 |
| 215 | MELINDA HALE | 5300-000 | N/A | 1,803.75 | 1,268.94 | 960.77 |
| 216 | Neil Allan Smith | 5300-000 | N/A | 219.84 | 154.66 | 117.10 |
| 219 | YESENIA CABRERA | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 222 | SHARKARA ROBINSON | 5300-000 | N/A | 400.00 | 281.40 | 213.06 |
| 224 | JULIE BARNTHOUSE | 5300-000 | N/A | 1,717.36 | 1,208.16 | 914.75 |
| 225 | ODONA PHILLIPS-DIGHTON | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 226 | LEYANNA DIGHTON | 5300-000 | N/A | 1,428.75 | 1,005.12 | 761.02 |
| 227 | SAUNDRA VALDEZ | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 227 -2 | SAUNDRA VALDEZ | 5300-000 | N/A | 1,280.00 | 900.48 | 681.79 |
| 228 | Susan Sprouse | 5300-000 | N/A | 88.17 | 62.02 | 46.96 |
| 229 | KAMISHA WATSON | 5300-000 | N/A | 5,711.04 | 4,017.72 | 3,041.98 |
| 233 | AMANDA HAWKINS | 5300-000 | N/A | 3,444.00 | 2,422.85 | 1,834.44 |

**UST Form 101-7-TDR (10/1/2010)**

| 234 | MARQUALE BEASLEY | 5300-000 | N/A | 1,000.00 | 703.50 | 532.65 |
| 235P | JOHN M PORTER | 5300-000 | N/A | 12,850.00 | 9,039.97 | 6,844.53 |
| 236 | Robert S. Sustak | 5300-000 | N/A | 130.11 | 91.53 | 69.30 |
| 237 | LORI SAGE | 5300-000 | N/A | 1,753.85 | 1,233.83 | 934.18 |
| 240 | MONICA SALDANA | 5300-000 | N/A | 7,258.47 | 5,106.33 | 3,866.21 |
| 250 | SHAYNA HEIBEL | 5300-000 | N/A | 154.72 | 108.85 | 82.41 |
| 251 | RACHEL CURRY | 5300-000 | N/A | 1,611.56 | 1,133.73 | 858.39 |
| 253 | Brooke A Landry | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 254 | JAYME CORIATY | 5300-000 | N/A | 12,692.31 | 8,929.04 | 6,760.54 |
| 258P | Texas Comptroller of Public Accounts | 5800-000 | N/A | 40,000.00 | 40,000.00 | 0.00 |
| 259 | Texas Comptroller of Public Accounts(obo St of TX) | 5800-000 | N/A | 37,920.26 | 37,920.26 | 0.00 |
| 260 | Laura Bush | 5300-000 | N/A | 323.00 | 227.23 | 172.05 |
| 261 | Plymouth Christian Schools | 5600-000 | N/A | 2,032.95 | 2,032.95 | 0.00 |
| 265 | Fulton County Tax Commissioner | 5800-000 | N/A | 26,890.28 | 0.00 | 0.00 |
| 265 -2 | Fulton County Tax Commissioner | 5800-000 | N/A | 26,513.58 | 26,513.58 | 0.00 |
| 267 | Angela Fox | 5600-000 | N/A | 60.00 | 60.00 | 0.00 |
| 269 | Beverly Brooks | 5300-000 | N/A | 1,178.00 | 828.72 | 627.46 |
| 270 | KELLIE GREEN | 5300-000 | N/A | 3,587.73 | 2,523.97 | 1,911.00 |
| 271 | GARRETT GREEN | 5300-000 | N/A | 180.00 | 126.63 | 95.88 |
| 273 | ERIC BENNETT | 5300-000 | N/A | 2,395.68 | 1,685.36 | 1,276.06 |
| 276 | SHIRLEY SHERRILL | 5300-000 | N/A | 80.25 | 56.45 | 42.74 |
| 278 | DOROTHY ANNE ALDRED | 5300-000 | N/A | 351.09 | 246.99 | 187.01 |
| 279 | CALVIN WHALEY | 5300-000 | N/A | 900.00 | 633.15 | 479.38 |
| 280 | Christine C Hannah | 5300-000 | N/A | 159.90 | 112.49 | 85.17 |
| 282 | Jorge Martinez | 5300-000 | N/A | 1,285.93 | 904.65 | 684.95 |
| 283 | Maria de la luz Puente | 5300-000 | N/A | 759.04 | 533.98 | 404.30 |
| 284 | Metropolitan Government of Nashville & | 5800-000 | N/A | 144.09 | 144.09 | 0.00 |
| 285 | Paige P Essary | 5300-000 | N/A | 212.74 | 149.67 | 113.32 |
| 286 | Sheila P. Cotten | 5300-000 | N/A | 1,769.24 | 1,244.67 | 942.39 |
| 287 | LOUISE P MCCONN | 5300-000 | N/A | 4,432.98 | 3,118.60 | 2,361.22 |
| 291P | California Department of Tax & Fee Administration | 5800-000 | N/A | 4,823.00 | 4,823.00 | 0.00 |
| 294 | Tracey S Humphreys | 5300-000 | N/A | 1,629.33 | 1,146.23 | 867.86 |
| 301 | MOLLY TAYLOR | 5300-000 | N/A | 1,923.08 | 1,352.89 | 1,024.33 |
| 308P | Travis County | 5800-000 | N/A | 21,303.23 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 308P-2 | Travis County | 5800-000 | N/A | 21,303.23 | 21,303.23 | 0.00 |
| 312P | TROY PIKE | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 312P-2 | TROY PIKE | 5300-000 | N/A | 12,850.00 | 9,039.97 | 6,844.53 |
| 313P | Biltmore Riverside, LLC | 5200-000 | N/A | 3,148.66 | 0.00 | 0.00 |
| 314 | ROSEMARY NEELY | 5300-000 | N/A | 2,119.36 | 1,490.97 | 1,128.87 |
| 315P | ADELE BROWN | 5300-000 | N/A | 3,075.69 | 2,163.75 | 1,638.26 |
| 323P | RREEF AMERICA REIT II PORTFOLIO L.P. | 5200-000 | N/A | 11,401.75 | 0.00 | 0.00 |
| 325 | CHRISTINA WEIS | 5300-000 | N/A | 281.52 | 198.06 | 149.96 |
| 331P | Vanessa Ariaco | 5300-000 | N/A | 4,945.05 | 3,478.85 | 2,633.98 |
| 336P | The Travelers Indemnity Company | 5200-000 | N/A | 21,320.19 | 0.00 | 0.00 |
| 336P-2 | The Travelers Indemnity Company | 5200-000 | N/A | 21,320.19 | 21,320.19 | 21,320.19 |
| 337P | JQUAD, LTD | 5200-000 | N/A | 5,093.64 | 0.00 | 0.00 |
| 340 | JAVIER MERINO | 5300-000 | N/A | 1,000.00 | 703.50 | 532.65 |
| 344P | DERRELL CHRISTIAN | 5300-000 | N/A | 2,584.62 | 1,818.27 | 1,376.69 |
| 345 | ERIC BENNETT | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 346 | Juanita Bennett | 5300-000 | N/A | 434.52 | 305.69 | 231.45 |
| 347 | DEMETRIAS BLACK | 5300-000 | N/A | 910.00 | 640.18 | 484.71 |
| 348 | LAURA BUSH | 5300-000 | N/A | 391.01 | 275.08 | 208.27 |
| 349 | ELVIA CABALLERO | 5300-000 | N/A | 1,087.68 | 765.18 | 579.35 |
| 350 | CHANDA CLOWERS | 5300-000 | N/A | 225.00 | 158.29 | 119.85 |
| 351 | VYVYNE DALLAS | 5300-000 | N/A | 4,320.00 | 3,039.12 | 2,301.04 |
| 352 | CLIFFORD ELLIS- EL | 5300-000 | N/A | 770.00 | 541.69 | 410.14 |
| 353P | BGK-Integrated Management, LLC FBO | 5200-000 | N/A | 12,760.21 | 0.00 | 0.00 |
| 354 | STACEY EVANS | 5300-000 | N/A | 4,320.00 | 3,039.12 | 2,301.04 |
| 355 | Chasty Flagg | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 356 | LATASHA HALL | 5300-000 | N/A | 3,500.00 | 2,462.25 | 1,864.27 |
| 357 | LYNEA JACKSON | 5300-000 | N/A | 181.50 | 127.69 | 96.68 |
| 358 | ANTONIO JOHNSON | 5300-000 | N/A | 731.50 | 514.61 | 389.63 |
| 359 | DAVID KENNINGTON | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 360 | ERNESHIA KENNON | 5300-000 | N/A | 1,366.80 | 961.54 | 728.02 |
| 361 | JOE LARA III | 5300-000 | N/A | 1,524.00 | 1,072.13 | 811.75 |
| 362 | KATHY LENTHART | 5300-000 | N/A | 1,980.70 | 1,393.43 | 1,055.02 |
| 363 | KATRINA LOGAN | 5300-000 | N/A | 1,208.40 | 850.11 | 643.65 |
| 364 | Cristina Martinez | 5300-000 | N/A | 2,257.64 | 1,588.25 | 1,202.53 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 365 | CATHY MASON | 5300-000 | N/A | 2,078.34 | 1,462.11 | 1,107.02 |
| 366 | McKenna Mason | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 367 | Rich Morton | 5300-000 | N/A | 661.50 | 465.37 | 352.35 |
| 368 | Destenie Nelson | 5300-000 | N/A | 956.78 | 673.10 | 509.63 |
| 369 | Steve Orr | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 370 | ODONA PHILLIPS-DIGHTON | 5300-000 | N/A | 840.00 | 590.94 | 447.43 |
| 371 | Felix Picardo | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 372 | MARIA RODRIGUEZ | 5300-000 | N/A | 408.40 | 287.31 | 217.53 |
| 373 | POLO RODRIGUEZ | 5300-000 | N/A | 828.75 | 583.02 | 441.43 |
| 374 | MIGDALIA SANTOS | 5300-000 | N/A | 1,040.00 | 731.64 | 553.95 |
| 375 | Jerika Snow | 5300-000 | N/A | 1,640.50 | 1,154.09 | 873.81 |
| 376 | TITO VARGAS | 5300-000 | N/A | 2,248.84 | 1,582.06 | 1,197.84 |
| 377 | KAMISHA WATSON | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 380P | Angela Woodruff | 5300-000 | N/A | 2,785.92 | 1,959.89 | 1,483.91 |
| 381 | STEFANIE GARCIA | 5300-000 | N/A | 1,473.89 | 1,036.88 | 785.06 |
| 383 -2 | COLLIN COUNTY TAX ASSESSOR/COLLECTOR | 5800-000 | N/A | 14,644.66 | 14,644.66 | 0.00 |
| 384P | Franchise Tax Board | 5800-000 | N/A | 14,663.95 | 14,663.95 | 0.00 |
| 389P | City of Jackson | 5800-000 | N/A | 16.00 | 16.00 | 0.00 |
| 390P | Employment Development Department | 5800-000 | N/A | 32,420.55 | 32,420.55 | 0.00 |
| 395P | ARIZONA DEPARTMENT OF REVENUE | 5800-000 | N/A | 1,079.63 | 1,079.63 | 0.00 |
| 277PB | Lee Anne Aldred | 5400-000 | N/A | 100.00 | 100.00 | 0.00 |
| 277PW | Lee Anne Aldred | 5300-000 | N/A | 3,280.77 | 2,308.02 | 1,747.50 |
| DI24P | SANDERS V PARKER SCHOOL UNIFORMS | 5300-000 | N/A | 540,850.47 | 540,850.47 | 409,500.20 |
| IRS1 | INTERNAL REVENUE SERVICE | 5300-000 | N/A | N/A | 23,266.27 | 17,615.86 |
| IRS2 | INTERNAL REVENUE SERVICE | 5300-000 | N/A | N/A | 5,441.34 | 4,119.87 |
| IRS3 | INTERNAL REVENUE SERVICE | 5300-000 | N/A | N/A | 82,557.62 | 62,507.79 |
| DI24QSF | AMERICAN LEGAL CLAIM SERVICES LLC | 5200-000 | N/A | 4,056.75 | 4,056.75 | 4,056.75 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $983.63 | $1,481,284.40 | $1,264,036.39 | $721,413.71 |

# EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Office Depot | 7100-000 | N/A | 10,588.12 | 10,588.12 | 0.00 |
| 2U | Commonwealth of Kentucky Department of Revenue | 7100-000 | N/A | 1,701.76 | 0.00 | 0.00 |
| 2U-2 | Commonwealth of Kentucky Department of Revenue | 7100-000 | N/A | 1,720.75 | 0.00 | 0.00 |
| 2U-3 | Commonwealth of Kentucky Department of Revenue | 7100-000 | N/A | 1,720.75 | 0.00 | 0.00 |
| 2U-4 | Commonwealth of Kentucky Department of Revenue | 7100-000 | N/A | 973.15 | 973.15 | 0.00 |
| 3 | Penske Truck Leasing Co., L.P. | 7100-000 | N/A | 2,217.67 | 2,217.67 | 0.00 |
| 4 | United of Omaha Life Insurance Company | 7100-000 | N/A | 3,830.24 | 3,830.24 | 0.00 |
| 5 | TPI STAFFING | 7100-000 | N/A | 2,949.44 | 2,949.44 | 0.00 |
| 7 | CIT Finance, LLC | 7100-000 | N/A | 4,030.43 | 4,030.43 | 0.00 |
| 8 | Christina Couret | 7100-000 | N/A | 36.87 | 36.87 | 0.00 |
| 9 | HERMITAGE EMBROIDERY | 7100-000 | N/A | 27,303.60 | 27,303.60 | 0.00 |
| 10 | ROSENBERG INDOOR COMFORT | 7100-000 | N/A | 307.00 | 307.00 | 0.00 |
| 13 | Advanced Embroidery and Screen Printing | 7100-000 | N/A | 3,936.25 | 3,936.25 | 0.00 |
| 14 | BCN TELECOM, INC. | 7100-000 | N/A | 1,408.31 | 1,408.31 | 0.00 |
| 15 | Stratton-Crooke Enterprises, Inc. | 7100-000 | N/A | 1,065.00 | 1,065.00 | 0.00 |
| 16 | Nashville Electric Service | 7100-000 | N/A | 1,781.97 | 1,781.97 | 0.00 |
| 17 | Takisha Reed | 7100-000 | N/A | 110.00 | 110.00 | 0.00 |
| 18 | Esther Yeung Whamond | 7100-000 | N/A | 100.98 | 100.98 | 0.00 |
| 26 | Quick Trans | 7100-000 | N/A | 1,193.90 | 1,193.90 | 0.00 |
| 27 | Mach III | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 28 | CATHY MASON | 7100-000 | N/A | 13,850.47 | 0.00 | 0.00 |
| 29 | Brenda Hylkema | 7100-000 | N/A | 35.94 | 35.94 | 0.00 |
| 30 | Corey Boney | 7100-000 | N/A | 30.00 | 30.00 | 0.00 |
| 31 | ARSA DESIGNS | 7100-000 | N/A | 8,382.00 | 8,382.00 | 0.00 |
| 32 | The Lee Thompson Company | 7100-000 | N/A | 8,139.78 | 8,139.78 | 0.00 |
| 34 | MAKAYLA OUTING | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 36 | Susanna Dokupil | 7100-000 | N/A | 250.00 | 250.00 | 0.00 |
| 37 | Julie McPhail | 7100-000 | N/A | 131.03 | 131.03 | 0.00 |
| 38 | Nanette Meyer | 7100-000 | N/A | 64.19 | 64.19 | 0.00 |
| 39 | Candice B. Davis | 7100-000 | N/A | 223.09 | 223.09 | 0.00 |

| 40 | Melissa Baines | 7100-000 | N/A | 82.04 | 82.04 | 0.00 |
|---|---|---|---|---|---|---|
| 41 -2 | David Schmitt | 7100-000 | N/A | 289.63 | 289.63 | 0.00 |
| 42 | Kaiysha Fortson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 44 | Katy Breithaupt | 7100-000 | N/A | 48.18 | 48.18 | 0.00 |
| 46U | Mississippi Department of Revenue | 7100-000 | N/A | 7,105.67 | 0.00 | 0.00 |
| 46U-2 | Mississippi Department of Revenue | 7100-000 | N/A | 6,960.96 | 0.00 | 0.00 |
| 46U-3 | Mississippi Department of Revenue | 7100-000 | N/A | 6,960.96 | 6,960.96 | 0.00 |
| 47 | Kristy Raymond | 7100-000 | N/A | 17.00 | 17.00 | 0.00 |
| 48 | CHERISH HEARN | 7100-000 | N/A | 80.79 | 80.79 | 0.00 |
| 49 | MIGDALIA SANTOS | 7100-000 | N/A | 1,150.00 | 0.00 | 0.00 |
| 50 | Gwendolyn Hampton | 7100-000 | N/A | 399.58 | 399.58 | 0.00 |
| 51 | Scarborough Company, Inc. | 7100-000 | N/A | 390.52 | 390.52 | 0.00 |
| 53 | AMANDA VAIL | 7100-000 | N/A | 62.77 | 62.77 | 0.00 |
| 55 | Mary Ovalle | 7100-000 | N/A | 7,000.00 | 7,000.00 | 0.00 |
| 57 | Hesham Hassan | 7100-000 | N/A | 145.38 | 145.38 | 0.00 |
| 58 | CHRISTOPHER WOODS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 59 | ANDREA GARCIA | 7100-000 | N/A | 960.00 | 960.00 | 0.00 |
| 61 | Kierre Jamal Davis | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 65 | Abhishek Tandon | 7100-000 | N/A | 25.43 | 25.43 | 0.00 |
| 66 | Kelly Lewallen | 7100-000 | N/A | 38.52 | 38.52 | 0.00 |
| 68 | kelly clark | 7100-000 | N/A | 47.48 | 47.48 | 0.00 |
| 69 | Kimberly Robertson | 7100-000 | N/A | 22.12 | 22.12 | 0.00 |
| 72 | Stephanie Cannon | 7100-000 | N/A | 26.17 | 26.17 | 0.00 |
| 73 | KATHERINE B ROLAND | 7100-000 | N/A | 388.13 | 388.13 | 0.00 |
| 74 | Uline Shipping Supplies | 7100-000 | N/A | 3,325.34 | 3,325.34 | 0.00 |
| 75U | TN Dept. of Revenue | 7100-000 | N/A | 13,151.56 | 13,151.56 | 0.00 |
| 76U | HEATHER KENTTA | 7100-000 | N/A | 8,223.68 | 8,223.68 | 0.00 |
| 77 | Yalan Zheng | 7100-000 | N/A | 150.85 | 150.85 | 0.00 |
| 78U-2 | Windward X Associates, LLP | 7100-000 | N/A | 76,703.97 | 0.00 | 0.00 |
| 78U-3 | Windward X Associates, LLP | 7100-000 | N/A | 76,703.97 | 76,703.97 | 0.00 |
| 79 | Sacred Heart School Conroe | 7100-000 | N/A | 351.11 | 351.11 | 0.00 |
| 80 | Providence Christian Academy Murfreesboro | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 81 | The Cambridge School of Dallas | 7100-000 | N/A | 100.00 | 100.00 | 0.00 |
| 82 | Pate Consulting, Inc. | 7100-000 | N/A | 1,022.96 | 1,022.96 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---:|---:|---:|
| 89U | JOSE HIDALGO ECHEGOYEN | 7100-000 | N/A | 4,257.60 | 4,257.60 | 0.00 |
| 90 | Jennifer Medina | 7100-000 | N/A | 28.31 | 28.31 | 0.00 |
| 91 | Wolfmark Neckwear | 7100-000 | N/A | 349.57 | 349.57 | 0.00 |
| 92 | Art Monogram | 7100-000 | N/A | 231.75 | 231.75 | 0.00 |
| 93 | LESLIE YOUNG CONSULTING, LLC | 7100-000 | N/A | 7,742.00 | 7,742.00 | 0.00 |
| 95 | RK UNIFORMS LLC | 7100-000 | N/A | 27,870.12 | 27,870.12 | 0.00 |
| 97 | Younghee (Clara) Kim | 7100-000 | N/A | 499.52 | 499.52 | 0.00 |
| 103 | ELVIA CABALLERO | 7100-000 | N/A | 997.04 | 997.04 | 0.00 |
| 104 | Tamara Barlow | 7100-000 | N/A | 43.87 | 43.87 | 0.00 |
| 105 | TIFFANY CROSSLAND | 7100-000 | N/A | 600.00 | 600.00 | 0.00 |
| 106 | Executive Apparel, Inc. | 7100-000 | N/A | 45,711.88 | 45,711.88 | 0.00 |
| 109 | Dunlap Sunbrand International | 7100-000 | N/A | 993.06 | 993.06 | 0.00 |
| 110 | Michelle Katz | 7100-000 | N/A | 572.56 | 572.56 | 0.00 |
| 111 | Gordon Newell | 7100-000 | N/A | 59.25 | 59.25 | 0.00 |
| 118 | Patricia Jordan | 7100-000 | N/A | 45.00 | 45.00 | 0.00 |
| 120 | Monica Casady | 7100-000 | N/A | 169.14 | 169.14 | 0.00 |
| 122 | LIEN HUYNH | 7100-000 | N/A | 960.00 | 960.00 | 0.00 |
| 123U | BARBARA MORRIS | 7100-000 | N/A | 8.96 | 8.96 | 0.00 |
| 125 | Francisca Muthukrishnan | 7100-000 | N/A | 63.80 | 63.80 | 0.00 |
| 128 -2 | AMY MURPHY | 7100-000 | N/A | 1,161.53 | 0.00 | |
| 128U-3 | AMY MURPHY | 7100-000 | N/A | 1,161.53 | 1,161.53 | 0.00 |
| 132 | Westar Energy, Inc. | 7100-000 | N/A | 533.37 | 533.37 | 0.00 |
| 133 | Alyn Enterprises, LLC | 7100-000 | N/A | 568.26 | 568.26 | 0.00 |
| 135 | APS Fire Co. | 7100-000 | N/A | 139.93 | 139.93 | 0.00 |
| 136 | City of Riverside Public Utilities | 7100-000 | N/A | 150.85 | 150.85 | 0.00 |
| 137 | Atmos Energy Corporation | 7100-000 | N/A | 2,730.05 | 2,730.05 | 0.00 |
| 138 | Sarah Wood | 7100-000 | N/A | 309.89 | 309.89 | 0.00 |
| 140U | AMY BALTHROPE | 7100-000 | N/A | 179,827.00 | 0.00 | |
| 140U-2 | AMY BALTHROPE | 7100-000 | N/A | 179,827.00 | 179,827.00 | 0.00 |
| 141 | NICOLE KOEHLER | 7100-000 | N/A | 239.61 | 239.61 | 0.00 |
| 143 | ANDREA HART | 7100-000 | N/A | 45.00 | 45.00 | 0.00 |
| 144 | Michelle Arnold | 7100-000 | N/A | 79.02 | 79.02 | 0.00 |
| 145 | Rick Speller | 7100-000 | N/A | 60.08 | 60.08 | 0.00 |
| 148 | Aaron Montanez | 7100-000 | N/A | 81.23 | 81.23 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 149 | Kentucky American Water | 7100-000 | N/A | 107.42 | 107.42 | 0.00 |
|---|---|---|---|---|---|---|
| 150 | Kentucky American Water | 7100-000 | N/A | 112.06 | 112.06 | 0.00 |
| 153 | Coleman Lew & Associates, Inc. | 7100-000 | N/A | 40,600.00 | 40,600.00 | 0.00 |
| 155 | WOLVERINE WORLD WIDE | 7100-000 | N/A | 28,127.63 | 28,127.63 | 0.00 |
| 157 | Tyco Integrated Security, LLC | 7100-000 | N/A | 397.18 | 397.18 | 0.00 |
| 158 | Tyco Integrated Security, LLC | 7100-000 | N/A | 1,096.24 | 1,096.24 | 0.00 |
| 159 | Tyco Integrated Security, LLC | 7100-000 | N/A | 285.66 | 285.66 | 0.00 |
| 161 | Charter / Spectrum | 7100-000 | N/A | 367.57 | 367.57 | 0.00 |
| 162 | Charter / Spectrum | 7100-000 | N/A | 372.51 | 372.51 | 0.00 |
| 163 | Charter / Spectrum | 7100-000 | N/A | 306.48 | 306.48 | 0.00 |
| 164 | Dowling Graphics Inc | 7100-000 | N/A | 654.68 | 654.68 | 0.00 |
| 168U | Susen Sarpa | 7100-000 | N/A | 38,925.35 | 59,218.00 | 0.00 |
| 170 | BERNADETTE HUDSON | 7100-000 | N/A | 18,767.92 | 0.00 | 0.00 |
| 172U | LAURA MCEVOY | 7100-000 | N/A | 1,246.00 | 1,246.00 | 0.00 |
| 176 | The Episcopal School of Dallas | 7100-000 | N/A | 20,838.00 | 20,838.00 | 0.00 |
| 177 | MICROX LLC dba Sunstate Embroidery | 7100-000 | N/A | 486.00 | 486.00 | 0.00 |
| 179 | CITY OF ANAHEIM | 7100-000 | N/A | 808.08 | 808.08 | 0.00 |
| 181 | Optima 1, LLC | 7100-000 | N/A | 257,388.60 | 257,388.60 | 0.00 |
| 190 | DOLLI THOMAS | 7100-000 | N/A | 69.75 | 69.75 | 0.00 |
| 192 | TCS HOLDINGS, INC. | 7100-000 | N/A | 3,250.00 | 3,250.00 | 0.00 |
| 197 | Russell Brands LLC | 7100-000 | N/A | 3,762.31 | 3,762.31 | 0.00 |
| 198 | FiberLok, Inc. | 7100-000 | N/A | 2,450.38 | 2,450.38 | 0.00 |
| 199 | PACKAGE UNIT PROS | 7100-000 | N/A | 613.00 | 613.00 | 0.00 |
| 201 | LEONETTI GRAPHICS INC. | 7100-000 | N/A | 9,119.80 | 9,119.80 | 0.00 |
| 202 | Barbara Manning | 7100-000 | N/A | 41.01 | 41.01 | 0.00 |
| 204U | ERIC TOUREILLES | 7100-000 | N/A | 1,092.33 | 1,092.33 | 0.00 |
| 212 | Elizabeth Hagood | 7100-000 | N/A | 40.00 | 40.00 | 0.00 |
| 213 | KATRINA LOGAN | 7100-000 | 1,208.40 | 1,208.55 | 1,208.55 | 0.00 |
| 217 | Michael Goughnour | 7100-000 | N/A | 385.66 | 385.66 | 0.00 |
| 218 | NASTIA CARMENATES AYRA | 7100-000 | N/A | 499.50 | 499.50 | 0.00 |
| 220 | Stephen M. Findley | 7100-000 | N/A | 36.27 | 36.27 | 0.00 |
| 221 | FASHIONS INC OF JACKSON | 7100-000 | N/A | 4,678.80 | 4,678.80 | 0.00 |
| 223 | Vamshi Gali | 7100-000 | N/A | 150.20 | 150.20 | 0.00 |
| 230 | James F. Mullady Jr. | 7100-000 | N/A | 1,245.00 | 1,245.00 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 231 | Janet McKnight | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 232 | Waste Management of Kentucky, L.L.C | 7100-000 | N/A | 4,101.41 | 4,101.41 | 0.00 |
| 235U | JOHN M PORTER | 7100-000 | N/A | 98,513.18 | 98,513.18 | 0.00 |
| 238 | Nora Ford | 7100-000 | N/A | 64.08 | 64.08 | 0.00 |
| 239 | American & Efird LLC | 7100-000 | N/A | 218.41 | 218.41 | 0.00 |
| 241 | Tonya Malone | 7100-000 | N/A | 130.75 | 130.75 | 0.00 |
| 242 | Accountemps | 7100-000 | N/A | 21,393.01 | 21,393.01 | 0.00 |
| 252 | Srinivas Boppana | 7100-000 | N/A | 96.78 | 96.78 | 0.00 |
| 256 | Rob Garrison | 7100-000 | N/A | 1,052.97 | 1,052.97 | 0.00 |
| 257 | Texas Specialties | 7100-000 | N/A | 2,019.22 | 2,019.22 | 0.00 |
| 258U | Texas Comptroller of Public Accounts | 7100-000 | N/A | 110.00 | 110.00 | 0.00 |
| 262 | CM Graphics/JaMar | 7100-000 | N/A | 649.03 | 649.03 | 0.00 |
| 263 | CMM Enterprises, Inc. | 7100-000 | N/A | 2,270.29 | 2,270.29 | 0.00 |
| 264 | Pacific Office Automation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 266 | Tori Mallad | 7100-000 | N/A | 63.84 | 63.84 | 0.00 |
| 268 | XIOMARA ALVARENGA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 272 | McGuireWoods LLP | 7100-000 | N/A | 60,717.51 | 60,717.51 | 0.00 |
| 274 | Christine Westerman | 7100-000 | N/A | 115.30 | 115.30 | 0.00 |
| 275 | JOE ZHOU | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 281 | J's Embroidery & More | 7100-000 | N/A | 456.00 | 456.00 | 0.00 |
| 288 | katie mattison | 7100-000 | N/A | 41.34 | 41.34 | 0.00 |
| 289 | Liveops | 7100-000 | N/A | 281,705.79 | 281,705.79 | 0.00 |
| 290 | JEANETTE M HUIZAR | 7100-000 | N/A | 284.43 | 284.43 | 0.00 |
| 291U | California Department of Tax & Fee Administration | 7100-000 | N/A | 3,790.74 | 3,790.74 | 0.00 |
| 292 | Braintek, LLC | 7100-000 | N/A | 8,326.59 | 8,326.59 | 0.00 |
| 293 | A-ONE LLC, DBA A-ONE STAFFING, LLC | 7100-000 | N/A | 1,270.50 | 1,270.50 | 0.00 |
| 295 | CHRYSTE ROBERTS | 7100-000 | N/A | 7,500.00 | 7,500.00 | 0.00 |
| 296 | Antonieta Grantvedt | 7100-000 | N/A | 34.60 | 34.60 | 0.00 |
| 297 | Bob's Monogram Embroidery Monogram Embroidery | 7100-000 | N/A | 9,177.15 | 9,177.15 | 0.00 |
| 298 | Rose Ganzon | 7100-000 | N/A | 156.42 | 156.42 | 0.00 |
| 299 | PENN EMBLEM COMPANY | 7100-000 | N/A | 912.09 | 912.09 | 0.00 |
| 300 | City of Riverside Public Utilities | 7100-000 | N/A | 148.03 | 148.03 | 0.00 |
| 302U | ABSOLUTE UNIFORM CO INC. | 7100-000 | N/A | 12,648.55 | 212,648.55 | 0.00 |
| 303 | Mule2Go | 7100-000 | N/A | 6,129.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 303 -2 | Mule2Go | 7100-000 | N/A | 6,129.00 | 6,129.00 | 0.00 |
| 304 | CINDY COAKLEY | 7100-000 | N/A | 75,000.00 | 75,000.00 | 0.00 |
| 305 | GreatAmerica Financial Services Corporation | 7100-000 | N/A | 7,314.66 | 7,314.66 | 0.00 |
| 307 | Roth Staffing Companies, L.P. | 7100-000 | N/A | 150,606.87 | 150,606.87 | 0.00 |
| 309 | Peachtree Industrial Partners, LLLP | 7100-000 | N/A | 29,234.49 | 29,234.49 | 0.00 |
| 310 | Sonya Edmond | 7100-000 | N/A | 69.00 | 69.00 | 0.00 |
| 311 | Capital One, N.A. | 7100-000 | N/A | 125,130.48 | 125,130.48 | 0.00 |
| 312U | TROY PIKE | 7100-000 | N/A | 25,371.15 | 0.00 | 0.00 |
| 312U-2 | TROY PIKE | 7100-000 | N/A | 117,819.15 | 117,819.15 | 0.00 |
| 313U | Biltmore Riverside, LLC | 7100-000 | N/A | 16,337.34 | 16,337.34 | 0.00 |
| 315U | ADELE BROWN | 7100-000 | N/A | 3,954.39 | 3,954.39 | 0.00 |
| 316 | Zenith Insurance Company | 7100-000 | N/A | 99,702.00 | 99,702.00 | 0.00 |
| 317 | Doris A. Dash, Trustee of Dorothy A. Dash | 7100-000 | N/A | 100,732.90 | 100,732.90 | 0.00 |
| 318 | Star2Star Communications, LLC | 7100-000 | N/A | 12,919.42 | 12,919.42 | 0.00 |
| 319 | ANUPAMA KUMAR | 7100-000 | N/A | 320.41 | 320.41 | 0.00 |
| 320 | Southwestern Bell Telephone Company | 7100-000 | N/A | 5,215.90 | 5,215.90 | 0.00 |
| 321 | BellSouth Telecommunications Inc | 7100-000 | N/A | 493.67 | 493.67 | 0.00 |
| 322 | Lisa S. Dossmann | 7100-000 | N/A | 531.36 | 531.36 | 0.00 |
| 323U | RREEF AMERICA REIT II PORTFOLIO L.P. | 7100-000 | N/A | 16,937.62 | 16,937.62 | 0.00 |
| 324 | Oracle America, Inc. | 7100-000 | N/A | 8,269.06 | 8,269.06 | 0.00 |
| 326 | InterDirect | 7100-000 | N/A | 52,500.00 | 52,500.00 | 0.00 |
| 327 | FC Marketplace Associates, LP, a Texas LP | 7100-000 | N/A | 33,015.80 | 33,015.80 | 0.00 |
| 328 | American Express Travel Related Services Co, Inc | 7100-000 | N/A | 7,335.79 | 7,335.79 | 0.00 |
| 329 | Harvest C. Houston WNW LLC | 7100-000 | N/A | 84,661.98 | 84,661.98 | 0.00 |
| 330 | ICON OWNER POOL 1 SF BUSINESS | 7100-000 | N/A | 14,567.76 | 14,567.76 | 0.00 |
| 331U | Vanessa Ariaco | 7100-000 | N/A | 1,968.30 | 1,968.30 | 0.00 |
| 332 | Skillsoft Corporation | 7100-000 | N/A | 79,996.00 | 79,996.00 | 0.00 |
| 333 | AT&T Corp | 7100-000 | N/A | 870.41 | 870.41 | 0.00 |
| 334 | FedEx Corporate Services Inc. | 7100-000 | N/A | 386,596.85 | 386,596.85 | 0.00 |
| 335 | AUGUSTA SPORTSWEAR, INC. | 7100-000 | N/A | 7,751.10 | 7,751.10 | 0.00 |
| 336U | The Travelers Indemnity Company | 7100-000 | N/A | 64.81 | 0.00 | 0.00 |
| 336U-2 | The Travelers Indemnity Company | 7100-000 | N/A | 64.81 | 64.81 | 0.00 |
| 337U | JQUAD, LTD | 7100-000 | N/A | 1,915.27 | 1,915.27 | 0.00 |
| 338 | Monarch River Exchange, LLC | 7100-000 | N/A | 46,952.56 | 46,952.56 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 339U | G & I VII Brookhollow, LP | 7100-000 | N/A | 33,976.34 | 33,976.34 | 0.00 |
| 341 | Brixmor Holdings 12 SPE, LLC | 7100-000 | N/A | 138,049.41 | 138,049.41 | 0.00 |
| 343 | Kearny Mesa West (San Diego), LLC | 7100-000 | N/A | 80,447.62 | 80,447.62 | 0.00 |
| 344U | DERRELL CHRISTIAN | 7100-000 | N/A | 2,798.90 | 2,798.90 | 0.00 |
| 353U | BGK-Integrated Management, LLC FBO | 7100-000 | N/A | 46,240.20 | 0.00 | 0.00 |
| 378 | EBI Holdings, LLC | 7100-000 | N/A | 74,200.00 | 74,200.00 | 0.00 |
| 380U | Angela Woodruff | 7200-000 | N/A | 2,703.66 | 2,703.66 | 0.00 |
| 382 | EULER HERMES N.A. as Agent for MP2 ENERGY TEXAS LL | 7200-000 | N/A | 25,593.26 | 25,593.26 | 0.00 |
| 384U | Franchise Tax Board | 7200-000 | N/A | 5,742.01 | 5,742.01 | 0.00 |
| 385 | City of Corpus Christi | 7200-000 | N/A | 432.91 | 432.91 | 0.00 |
| 387 | MILBERG FACTORS, INC | 7200-000 | N/A | 4,516.05 | 4,516.05 | 0.00 |
| 390U | Employment Development Department | 7200-000 | N/A | 4,891.09 | 4,891.09 | 0.00 |
| 391 | MP2 Energy Texas, LLC | 7200-000 | N/A | 5,700.00 | 0.00 | 0.00 |
| 391 -2 | MP2 Energy Texas, LLC | 7200-000 | N/A | 5,700.00 | 5,700.00 | 0.00 |
| 392 | CyberSource Corporation | 7200-000 | N/A | 12,854.33 | 12,854.33 | 0.00 |
| 393 | City of Houston Public Works (ADMINISTRATIVE) | 7200-000 | N/A | 2,409.66 | 2,409.66 | 0.00 |
| 394 | City of Houston Public Works (ADMINISTRATIVE) | 7200-000 | N/A | 6,070.99 | 6,070.99 | 0.00 |
| 395U | ARIZONA DEPARTMENT OF REVENUE | 7200-000 | N/A | 121.95 | 121.95 | 0.00 |
| 396 | City of Riverside Public Utilities | 7100-000 | N/A | 150.85 | 150.85 | 0.00 |
| DI24U | SANDERS V PARKER SCHOOL UNIFORMS | 7100-000 | N/A | 217,229.19 | 217,229.19 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $1,208.40 | $3,921,940.92 | $3,748,057.63 | $0.00 |

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 18-10085-KBO

**Case Name:** PARKER SCHOOL UNIFORMS, LLC

**Period Ending:** 04/29/24

**Trustee:** (280060) JEOFFREY L. BURTCH, TRUSTEE

**Filed (f) or Converted (c):** 01/12/18 (f)

**§341(a) Meeting Date:** 02/15/18

**Claims Bar Date:** 04/30/18

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | BANK ACCOUNTS<br>  Wells Fargo Bank, N.A. - xxx5347 - $12,451.47<br>Bank of America, N.A. - xxx0585 - $49,556.23<br>Trustmark National Bank - xxx7720 - $2,611.08<br>Fifth Third Bank - xxx1989 - $2,962.56<br>First Tennessee Bank National Association - xxx8985 -<br>$3,078.43<br>Frost Bank - xxx5118, xxx5229, xxx5126, xxx5210,<br>xxx5202- $0.00<br>Frost Bank - xxx0201 - $49,030.11 | 119,689.88 | 119,689.88 | | 69,706.28 | FA |
| 2 | DEPOSITS<br>  Utilities deposits (as of 9/30/2017) - $440.00<br>Landlord Security Deposits - (as of 9/30/2017) -<br>$221,928.43<br><br>DI 40; 1/31/2018 | 222,368.43 | 222,368.43 | OA | 0.00 | FA |
| 3 | PREPAYMENTS<br>  Prepaid Insurance (as of 8/31/2017) - $91,411.78<br>Prepaid licensing/maintenance (as of 9/30/2017) -<br>$397,660.85<br>Prepaid (other)(as of 9/30/2017) - $288,199.68<br><br>DI 40; 1/31/2018 | 777,272.31 | 777,272.31 | OA | 0.00 | FA |
| 4 | ACCOUNTS RECEIVABLE<br>  90 days old or less - $84,524.25<br>Over 90 days old - $234,899.19<br><br>DI 40; 1/31/2018 - Relief from stay agreement with<br>Frost Bank | 319,423.44 | 319,423.44 | | 29,349.30 | FA |
| 5 | INVENTORY<br>  Raw materials - $359,192.00<br>Work in progress - $307,858.00<br>Finished goods, including goods held for resale -<br>$18,456,760.00<br><br>DI 32 amd 113; 1/30/2018 and 2/26/2018 | 19,123,810.00 | 0.00 | OA | 0.00 | FA |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 18-10085-KBO

**Case Name:** PARKER SCHOOL UNIFORMS, LLC

**Period Ending:** 04/29/24

**Trustee:** (280060)  JEOFFREY L. BURTCH, TRUSTEE

**Filed (f) or Converted (c):** 01/12/18 (f)

**§341(a) Meeting Date:** 02/15/18

**Claims Bar Date:** 04/30/18

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 6 | OFFICE FURNITURE<br>  Office fixtures - $128,511.75<br>  Office equipment - $817,059.71<br><br>DI 40; 1/31/2018 | 945,571.46 | 0.00 | OA | 0.00 | FA |
| 7 | MACHINERY, EQUIPMENT, VEHICLES<br>  Warehouse and Production Equipment<br><br>DI 32 amd 113; 1/30/2018 and 2/26/2018 | 137,820.13 | 0.00 | OA | 0.00 | FA |
| 8 | LEASED REAL ESTATE<br>  Rejected by operation of law | 0.00 | 0.00 | | 0.00 | FA |
| 9 | OTHER TANGIBLES OR INTELLECTUAL<br>PROPERTY<br>  Goodwill - Net book value of debtor's interest -<br>$8,211,584.00 | Unknown | 0.00 | | 0.00 | FA |
| 10 | TAX REFUNDS<br>  Sales Tax Abatement - Texas<br>Tax Year Aug 2017 | 88,862.00 | 88,862.00 | | 64.54 | FA |
| 11 | UNSCHEDULED SETTLEMENTS  (u)<br>  In his exercise of business judgment, the Trustee will<br>determine when it is appropriate to fully administer this<br>asset | 147,500.00 | 147,500.00 | | 295,368.28 | FA |
| 12 | UNSCHEDULED MISCELLANEOUS RECEIPTS  (u)<br>  In his exercise of business judgment, the Trustee will<br>determine when it is appropriate to fully administer this<br>asset | 604.20 | 604.20 | | 9,325.31 | FA |
| 13 | UNSCHEDULED ACCOUNTS RECEIVABLE  (u) | 584.25 | 0.00 | | 584.25 | FA |
| 14 | PREFERENCES  (u) | 0.00 | 0.00 | | 1,267,206.31 | FA |
| 15 | REMNANT ASSETS  (u)<br>  Per Order entered 2/21/2023 @ DI 342 | 11,218.00 | 11,218.00 | | 11,218.00 | FA |
| **15** | **Assets**   **Totals** (Excluding unknown values) | **$21,894,724.10** | **$1,686,938.26** | | **$1,682,822.27** | **$0.00** |

Exhibit 8

Page: 3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 18-10085-KBO | **Trustee:** (280060) JEOFFREY L. BURTCH, TRUSTEE |
| **Case Name:** PARKER SCHOOL UNIFORMS, LLC | **Filed (f) or Converted (c):** 01/12/18 (f) |
| | **§341(a) Meeting Date:** 02/15/18 |
| **Period Ending:** 04/29/24 | **Claims Bar Date:** 04/30/18 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

**Major Activities Affecting Case Closing:**

**Initial Projected Date Of Final Report (TFR):**     December 31, 2020          **Current Projected Date Of Final Report (TFR):**     May 16, 2023  (Actual)

Exhibit 9

Page: 1

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 18-10085-KBO | |
| **Case Name:** | PARKER SCHOOL UNIFORMS, LLC | |
| **Taxpayer ID #:** | **-***9787 | |
| **Period Ending:** | 04/29/24 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5966 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/25/18 | {1} | WELLS FARGO BANK, N.A. | SCHEDULED ACCOUNT TURNOVER; ACCOUNT NO. XXX5347 | 1129-000 | 12,451.47 | | 12,451.47 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 12,441.47 |
| 02/01/18 | {1} | FIRST TENNESSEE | SCHEDULED BANK ACCOUNT TURNOVER; ACCOUNT NO. XXX8985 | 1129-000 | 3,078.43 | | 15,519.90 |
| 02/01/18 | 101 | PAYCOM | INVOICE NO. T14801HR; CLIENT T148; 2017 W2'S AND 2017 1099S | 2990-000 | | 7,538.20 | 7,981.70 |
| 02/07/18 | {1} | TRUSTMARK | SCHEDULED BANK ACCOUNT TURNOVER; ACCOUNT NO. XXX7720 | 1129-000 | 2,611.08 | | 10,592.78 |
| 02/08/18 | {1} | BANK OF AMERICA, N.A. | SCHEDULED BANK ACCOUNT TURNOVER; ACCOUNT NO. XXX0585 | 1129-000 | 48,630.84 | | 59,223.62 |
| 02/09/18 | {11} | QUILLING SELANDER LOWNDS WINSLETT / TEXAS BANK | PROCEEDS PER STIPULATION; ORDERS ENTERED1/25/2018 AND 1/31/2018 @ DI 23 AND 40 | 1229-000 | 137,500.00 | | 196,723.62 |
| 02/09/18 | {11} | QUILLING SELANDER LOWNDS WINSLETT / TEXAS CAPITAL BANK | PROCEEDS PER STIPULATION; ORDERS ENTERED1/25/2018 AND 1/31/2018 @ DI 23 AND 40 | 1229-000 | 10,000.00 | | 206,723.62 |
| 02/12/18 | {4} | ST. MARY CATHOLIC SCHOOL | INVOICE NO. 10332277 | 1121-000 | 8,407.35 | | 215,130.97 |
| 02/14/18 | {1} | FIFTH THIRD BANK | SCHEDULED BANK ACCOUNT TURNOVER; ACCOUNT NO. XXX1989 | 1129-000 | 2,934.46 | | 218,065.43 |
| 02/14/18 | {11} | QUILLING SELANDER LOWNDS WINSLETT / TEXAS CAPITAL BANK | PROCEEDS PER STIPULATION; ORDERS ENTERED1/25/2018 AND 1/31/2018 @ DI 23 AND 40 | 1229-000 | 15,000.00 | | 233,065.43 |
| 02/16/18 | {4} | THE RICE SCHOOL PTO | INVOICE NO. 3161472 | 1121-000 | 10,000.00 | | 243,065.43 |
| 02/22/18 | {4} | THE RICE SCHOOL PTO | INVOICE NO. 3161472; CHECK STOPPED PAYMENT; NON-ESTATE FUNDS | 1121-000 | -10,000.00 | | 233,065.43 |
| 02/26/18 | {11} | QUILLING SELANDER LOWNDS WINSLETT / TEXAS CAPITAL BANK | PROCEEDS PER STIPULATION; ORDERS ENTERED1/25/2018 AND 1/31/2018 @ DI 23 AND 40 | 1229-000 | 65,000.00 | | 298,065.43 |
| 02/27/18 | {4} | UNITED MEDICAL INSTITUTE CORP | A/R INVOICE NO. 10331962 | 1121-000 | 302.76 | | 298,368.19 |
| 02/27/18 | {4} | BURTON ADVENTIST ACADEMY | A/R REFERECNE NO. SO1706163397 | 1121-000 | 201.69 | | 298,569.88 |
| 02/27/18 | {4} | REBECKA A LIEVENSE | A/R INVOICE NO. 10332275 | 1121-000 | 13.12 | | 298,583.00 |
| 02/27/18 | {12} | KRYSTLE S SHEPHERD | JUDGMENT; COURT CASE NO. 30-2014-00699074-CL-CLCJC | 1229-000 | 604.20 | | 299,187.20 |
| 02/27/18 | {4} | PARISH EPISCOPAL SCHOOL | A/R INVOICE NOS. 10331903, 10332103, AND 103312102 | 1121-000 | 15,331.22 | | 314,518.42 |
| 02/27/18 | {4} | UNIFORMACY, LLC | A/R REFERENCE NO. 4302017 | 1121-000 | 2,914.26 | | 317,432.68 |

| | Subtotals : | $324,980.88 | $7,548.20 |
|---|---|---|---|

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 18-10085-KBO
**Case Name:** PARKER SCHOOL UNIFORMS, LLC

**Taxpayer ID #:** **-***9787
**Period Ending:** 04/29/24

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Mechanics Bank
**Account:** ******5966 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/27/18 | {12} | ULINE | UNUSED CREDITS; INVOICE NOS. 84832471 AND 86743874 | 1229-000 | 1,354.84 | | 318,787.52 |
| 02/27/18 | {12} | SUNRISE CHRISTIAN ACADEMY | NO MEMO OR INVOICE NO. OR COVER LETTER ENCLOSED | 1229-000 | 2,701.70 | | 321,489.22 |
| 02/27/18 | {4} | LAGUNA BLANCA SCHOOL | A/R INVOICE NO. 10332287 | 1121-000 | 1,341.70 | | 322,830.92 |
| 02/28/18 | {12} | PAYCOM COBRA | V. TRACY DEC. | 1229-000 | 371.68 | | 323,202.60 |
| 02/28/18 | {12} | SALT RIVER PROJECT AGRICULTURAL | POWER CUSTOMER REFUND; CUSTOMER'S ACCOUNT NO. 207-346-006 | 1229-000 | 552.94 | | 323,755.54 |
| 02/28/18 | {4} | CHRISTIAN BROTHERS HIGH SCHOOL | A/R ACCOUNT NO. 12117 | 1121-000 | 837.20 | | 324,592.74 |
| 02/28/18 | {11} | QUILLING SELANDER LOWNDS WINSLETT / TEXAS CAPITAL BANK | PROCEEDS PER STIPULATION; ORDERS ENTERED1/25/2018 AND 1/31/2018 @ DI 23 AND 40 | 1229-000 | 5,000.00 | | 329,592.74 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 218.53 | 329,374.21 |
| 03/12/18 | {12} | ENTERGY MISSISSIPPI INC | BILLING CREDIT; SERVICE LOC. 950 E. COUNTY LINE RD STE B | 1229-000 | 835.74 | | 330,209.95 |
| 03/13/18 | {12} | GEORGIA POWER | REFUND; ACCOUNT NO. 27570-77091 | 1229-000 | 620.77 | | 330,830.72 |
| 03/28/18 | 102 | JAYME CORIATY | INVOICE NO. 1; ACCESS NETSUITE DOCUMENTS | 2990-000 | | 1,125.00 | 329,705.72 |
| 03/29/18 | {11} | QUILLING SELANDER LOWNDS WINSLETT / TEXAS CAPITAL BANK | PROCEEDS PER STIPULATION; ORDERS ENTERED1/25/2018 AND 1/31/2018 @ DI 23 AND 40 | 1229-000 | 16,500.00 | | 346,205.72 |
| 03/29/18 | {11} | QUILLING SELANDER LOWNDS WINSLETT / TEXAS CAPITAL BANK | PROCEEDS PER STIPULATION; ORDERS ENTERED1/25/2018 AND 1/31/2018 @ DI 23 AND 40 | 1229-000 | 9,000.00 | | 355,205.72 |
| 03/29/18 | {11} | QUILLING SELANDER LOWNDS WINSLETT / TEXAS CAPITAL BANK | PROCEEDS PER STIPULATION; ORDERS ENTERED1/25/2018 AND 1/31/2018 @ DI 23 AND 40 | 1229-000 | 2,837.63 | | 358,043.35 |
| 03/29/18 | {11} | QUILLING SELANDER LOWNDS WINSLETT / TEXAS CAPITAL BANK | PROCEEDS PER STIPULATION; ORDERS ENTERED1/25/2018 AND 1/31/2018 @ DI 23 AND 40 | 1229-000 | 3,400.00 | | 361,443.35 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 476.35 | 360,967.00 |
| 04/09/18 | {12} | FED EX | INCORRECT PRICING DISCOUNT | 1229-000 | 206.00 | | 361,173.00 |
| 04/09/18 | {11} | QUILLING SELANDER LOWNDS WINSLETT / TEXAS CAPITAL BANK | PROCEEDS PER STIPULATION; ORDERS ENTERED1/25/2018 AND 1/31/2018 @ DI 23 AND 40 | 1229-000 | 7,800.00 | | 368,973.00 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 509.55 | 368,463.45 |
| 05/08/18 | {12} | PENSKE TRUCK LEASING | RETURN OF CREDIT CARD PAYMENT | 1229-000 | 211.95 | | 368,675.40 |

| | | Subtotals : | $53,572.15 | $2,329.43 |
|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

Page: 3

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 18-10085-KBO
**Case Name:** PARKER SCHOOL UNIFORMS, LLC

**Taxpayer ID #:** **-***9787
**Period Ending:** 04/29/24

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Mechanics Bank
**Account:** ******5966 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/09/18 | {11} | QUILLING SELANDER LOWNDS WINSLETT & MOSER PC | PROCEEDS PER STIPULATION; ORDERS ENTERED1/25/2018 AND 1/31/2018 @ DI 23 AND 40 | 1229-000 | 618.20 | | 369,293.60 |
| 05/21/18 | {12} | FED EX | INVOICE NO. 598114072; ON-CALL SERVICE PICKUP CHARGE | 1229-000 | 4.17 | | 369,297.77 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 583.87 | 368,713.90 |
| 06/06/18 | {12} | FED EX | ACCOUNT LINKAGE ERROR | 1229-000 | 1.60 | | 368,715.50 |
| 06/08/18 | {12} | FED EX | INCORRECT PRICING DISCOUNT | 1229-000 | 154.07 | | 368,869.57 |
| 06/08/18 | {12} | FED EX | INCORRECT PRICING DISCOUNT | 1229-000 | 0.50 | | 368,870.07 |
| 06/08/18 | {12} | FED EX | INCORRECT PRICING DISCOUNT | 1229-000 | 26.30 | | 368,896.37 |
| 06/12/18 | {12} | FED EX | INCORRECT PRICING DISCOUNT | 1229-000 | 58.70 | | 368,955.07 |
| 06/12/18 | {12} | FED EX | INCORRECT PRICING DISCOUNT | 1229-000 | 20.20 | | 368,975.27 |
| 06/14/18 | {11} | QUILLING SELANDER LOWNDS / TEXAS CAPITAL BANK | PROCEEDS PER STIPULATION; ORDERS ENTERED1/25/2018 AND 1/31/2018 @ DI 23 AND 40 | 1229-000 | 6,548.87 | | 375,524.14 |
| 06/22/18 | {12} | FED EX | INCORRECT PRICING DISCOUNT | 1229-000 | 10.80 | | 375,534.94 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 517.59 | 375,017.35 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 575.36 | 374,441.99 |
| 08/02/18 | {12} | FED EX | INCORRECT WEIGHT | 1229-000 | 1.25 | | 374,443.24 |
| 08/02/18 | {12} | FED EX | INCORRECT WEIGHT | 1229-000 | 0.93 | | 374,444.17 |
| 08/07/18 | {12} | ADT SECURITY SERVICES | CREDIT BALANCE REFUND; ACCOUNT NO. 400039788 | 1229-000 | 160.13 | | 374,604.30 |
| 08/13/18 | 103 | YOUNG CONAWAY STARGATT AND TAYLOR, LLP | PER ORDER ENTERED 8/13/2018 @ D.O/.158 | | | 10,101.20 | 364,503.10 |
| | | | FEES; PER ORDER ENTERED 8/13/2018 @ D/O/ 158   10,067.50 | 3210-000 | | | 364,503.10 |
| | | | EXPENSES; PER ORDER ENTERED 8/13/2018 @ D/O/ 158   33.70 | 3220-000 | | | 364,503.10 |
| 08/22/18 | {12} | MORNINGVIEW SCHOOL | UNSCHEDULED REFUND | 1229-000 | 344.75 | | 364,847.85 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 549.09 | 364,298.76 |
| 09/07/18 | {10} | UNITED STATES TREASURY | REPLACEMENT REFUND CHECK; NOTICE CP237 | 1124-000 | 64.54 | | 364,363.30 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 279.49 | 364,083.81 |
| 10/11/18 | {12} | FED EX | VOUCHER ID 04995416 | 1229-000 | 911.71 | | 364,995.52 |
| 10/17/18 | {12} | FED EX | VOUCHER ID 05125356 | 1229-000 | 85.16 | | 365,080.68 |
| 10/17/18 | {12} | FED EX | VOUCHER ID 05121297 | 1229-000 | 29.56 | | 365,110.24 |

Subtotals :  $9,041.44   $12,606.60

{} Asset reference(s)

Exhibit 9

Page: 4

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** 18-10085-KBO | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** PARKER SCHOOL UNIFORMS, LLC | **Bank Name:** | Mechanics Bank |
| | **Account:** | ******5966 - Checking Account |
| **Taxpayer ID #:** **-***9787 | **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Period Ending:** 04/29/24 | **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 10/17/18 | {12} | FED EX | VOUCHER ID 05112972 | 1229-000 | 51.63 | | 365,161.87 |
| 10/17/18 | {12} | FED EX | VOUCHER ID 05128571 | 1229-000 | 4.03 | | 365,165.90 |
| 10/22/18 | {11} | MICHAEL JOSEPH QUILLING | PROCEEDS PER STIPULATION; ORDER ENTERED 1/31/2018 @ D.I. 40 | 1229-000 | 15,428.58 | | 380,594.48 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 333.50 | 380,260.98 |
| 11/27/18 | {13} | PARK CROSSING HIGH SCHOOL | UNSCHEDULED ACCOUNTS RECEIVABLE | 1221-000 | 584.25 | | 380,845.23 |
| 02/06/19 | 104 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/06/2019 FOR CASE #18-10085, BLANKET BOND NO. 016026389; PERIOD 1/01/219 THROUGH 1/01/2020 | 2300-000 | | 174.82 | 380,670.41 |
| 04/24/19 | {14} | LIVEOPS | NO ADV. PRO. NO.; DEMAND LETTER SETTLEMENT; LIVEOPS | 1241-000 | 74,595.33 | | 455,265.74 |
| 04/29/19 | {11} | MICHAEL JOSEPH QUILLING | PROCEEDS PER STIPULATION; ORDERS ENTERED1/25/2018 AND 1/31/2018 @ DI 23 AND 40 | 1229-000 | 735.00 | | 456,000.74 |
| 05/28/19 | {14} | ELDER MANUFACTURING CO., INC. | NO ADV. PRO. NO.; DEMAND LETTER; FULL PAYMENT | 1241-000 | 13,788.95 | | 469,789.69 |
| 06/10/19 | {14} | STANI CORPORATION | NO ADV. PRO. NO.; DEMAND LETTER SETTLEMENT; STANI CORPORATION | 1241-000 | 20,000.00 | | 489,789.69 |
| 07/10/19 | {14} | BRIDGPOINT CONSULTING LLC | NO ADV. PRO. NO.; DEMAND LETTER SETTLEMENT; BRIDGPOINT CONSULTING LLC | 1241-000 | 5,787.50 | | 495,577.19 |
| 07/23/19 | {14} | TRIMFOOT CO., LLC | NO ADV. PRO. NO.; DEMAND LETTER SETTLEMENT; TRIMFOOT CO., LLC | 1241-000 | 8,809.11 | | 504,386.30 |
| 08/06/19 | 105 | COOCH AND TAYLOR, P.A. | PER ORDER ENTERED 7/31/2019 @ DI 182 | | | 37,934.49 | 466,451.81 |
| | | | LIVEOPS                                    26,108.36 | 3210-000 | | | 466,451.81 |
| | | | ELDER MANUFACTURING          4,826.13 | 3210-000 | | | 466,451.81 |
| | | | STANI                                           7,000.00 | 3210-000 | | | 466,451.81 |
| 08/16/19 | {14} | GINA WISSMILLER | NO ADV. PRO. NO.; DEMAND LETTER SETTLEMENT; WISS INC; CASHIERS CHECK CITIBANK | 1241-000 | 10,000.00 | | 476,451.81 |
| 08/16/19 | {14} | CYBERSOURCE | NO ADV. PRO. NO.; DEMAND LETTER SETTLEMENT; CYBERSOURCE | 1241-000 | 9,000.00 | | 485,451.81 |
| 08/16/19 | {14} | DIANA SCHILLING | NO ADV. PRO. NO.; DEMAND LETTER SETTLEMENT; PROVISHR LLC; CASHIERS CHECK WELLS FARGO | 1241-000 | 5,000.00 | | 490,451.81 |
| 08/16/19 | 106 | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | PER ORDER ENTERED 8/12/2019 @ DI 190 | | | 84,780.29 | 405,671.52 |

| | | Subtotals : | $163,784.38 | $123,223.10 |
|---|---|---|---|---|

Exhibit 9

Page: 5

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 18-10085-KBO | | | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) | |
| **Case Name:** | PARKER SCHOOL UNIFORMS, LLC | | | **Bank Name:** | Mechanics Bank | |
| | | | | **Account:** | ******5966 - Checking Account | |
| **Taxpayer ID #:** | **-***9787 | | | **Blanket Bond:** | $5,000,000.00 (per case limit) | |
| **Period Ending:** | 04/29/24 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | FEES; PER ORDER 83,256.00<br>ENTERED 8/12/2019 @<br>DI 190 | 3210-000 | | | 405,671.52 |
| | | | EXPENSES; PER 1,524.29<br>ORDER ENTERED<br>8/12/2019 @ DI 190 | 3220-000 | | | 405,671.52 |
| 08/27/19 | {14} | MP2 ENERGY LLC | NO ADV. PRO. NO.; DEMAND LETTER<br>SETTLEMENT; MP2 ENERGY | 1241-000 | 5,700.00 | | 411,371.52 |
| 08/27/19 | {14} | CAPITAL ONE N.A. | NO ADV. PRO. NO.; DEMAND LETTER<br>SETTLEMENT; CAPITAL ONE N.A. | 1241-000 | 450,000.00 | | 861,371.52 |
| 09/25/19 | 107 | COOCH AND TAYLOR, P.A. | PER ORDER ENTERED 9/24/2019 @ DI 196 | | | 173,003.80 | 688,367.72 |
| | | | CAPITAL ONE, N.A. 157,500.00 | 3210-000 | | | 688,367.72 |
| | | | BRIDGEPOINT 2,025.62<br>CONSULTING, LLC | 3210-000 | | | 688,367.72 |
| | | | TRIMFOOT CO., LLC 3,083.18 | 3210-000 | | | 688,367.72 |
| | | | GINA WISSMILLER, 3,500.00<br>WISS, INC. DBA<br>MONKEY BAR<br>BUDDIES | 3210-000 | | | 688,367.72 |
| | | | CYBERSOURCE 3,150.00<br>CORPORATION | 3210-000 | | | 688,367.72 |
| | | | PROVISHR LLC; PAID 1,750.00<br>BY DIANA SCHILLING | 3210-000 | | | 688,367.72 |
| | | | MP2 ENERGY TEXAS 1,995.00<br>LLC | 3210-000 | | | 688,367.72 |
| 10/28/19 | {14} | M&T BANK | ADV. PRO. NO. 19-51170; CASHIER'S<br>CHECK; EXECUTIVE APPAREL INC | 1241-000 | 9,525.42 | | 697,893.14 |
| 11/15/19 | 108 | YOUNG CONAWAY STARGATT<br>AND TAYLOR, LLP | PER ORDER ENTERED 10/15/2019 @ DI 209 | | | 12,142.27 | 685,750.87 |
| | | | FEES; PER ORDER 12,073.50<br>ENTERED 10/15/2029<br>@ DI 209 | 3210-000 | | | 685,750.87 |
| | | | EXPENSES; PER 68.77<br>ORDER ENTERED<br>10/15/2019 @ DI 209 | 3220-000 | | | 685,750.87 |
| 12/04/19 | {14} | EXPLORE CONSULTING LLC | ADV. PRO. NO. 19-50415; EXPLORE<br>CONSULTING AND SUCCESSOR IN<br>INTEREST RSM USA | 1241-000 | 7,500.00 | | 693,250.87 |
| 01/23/20 | 109 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER | 2300-000 | | 272.55 | 692,978.32 |

| | | | Subtotals : | | $472,725.42 | $185,418.62 | |

Exhibit 9

Page: 6

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 18-10085-KBO
**Case Name:** PARKER SCHOOL UNIFORMS, LLC

**Taxpayer ID #:** **-***9787
**Period Ending:** 04/29/24

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Mechanics Bank
**Account:** ******5966 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | BALANCE AS OF 01/23/2020 FOR CASE #18-10085, BLANKET BOND NO. 016026389; PERIOD 1/01/2020 THROUGH 1/01/2021 | | | | |
| 02/06/20 | {14} | INTERDIRECT USA, LTD | ADV. PRO. NO. 19-50414; INTERDIRECT USA LTD | 1241-000 | 15,000.00 | | 707,978.32 |
| 02/20/20 | {14} | STRATEGIC DISTRIBUTION LP | ADV. PRO. NO. 19-50413; STRATEGIC PARTNERS, INC. D/B/A CLASSROOM SCHOOL UNIFORMS AKA CHEROKEE UNIFORMS | 1241-000 | 47,500.00 | | 755,478.32 |
| 03/04/20 | 110 | COOCH AND TAYLOR, P.A. | PER ORDER ENTERED 3/04/2020 @ DI 231 | | | 27,833.89 | 727,644.43 |
| | | | FEES; 35% OF STRATEGIC PARTNERS SETTLEMENT    16,625.00 | 3210-000 | | | 727,644.43 |
| | | | FEES; 35% OF INTERDIRECT USA SETTLEMENT    5,250.00 | 3210-000 | | | 727,644.43 |
| | | | FEES; 35% OF EXPLORE CONSULTING LLC SETTLEMENT    2,625.00 | 3210-000 | | | 727,644.43 |
| | | | FEES; 35% OF EXECUTIVE APPAREL INC SETTLEMENT    3,333.89 | 3210-000 | | | 727,644.43 |
| 03/27/20 | {14} | SERVICES BOA MASTER; BANK OF AMERICA, N.A. | ADV. PRO. NO. 19-51171; FEDEX CORPORATION | 1241-000 | 85,000.00 | | 812,644.43 |
| 03/31/20 | 111 | COOCH AND TAYLOR, P.A. | PER ORDER ENTERED 3/23/2020; FEES - 35% OF FEDEX CORPORATION | 3210-000 | | 29,750.00 | 782,894.43 |
| 03/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 599.63 | 782,294.80 |
| 04/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,251.97 | 781,042.83 |
| 05/29/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,206.77 | 779,836.06 |
| 06/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,329.55 | 778,506.51 |
| 07/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,285.81 | 777,220.70 |
| 08/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,200.86 | 776,019.84 |
| 09/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,323.17 | 774,696.67 |
| 10/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,238.24 | 773,458.43 |
| 11/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,195.05 | 772,263.38 |
| 12/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,357.91 | 770,905.47 |

| | | | Subtotals : | | $147,500.00 | $69,572.85 | |

Exhibit 9

Page: 7

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 18-10085-KBO | |
| **Case Name:** PARKER SCHOOL UNIFORMS, LLC | |
| **Taxpayer ID #:** **-***9787 | |
| **Period Ending:** 04/29/24 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******5966 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/08/21 | 112 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/08/2021 FOR CASE #18-10085, BLANKET BOND DE; BOND NO. 016026389; PERIOD 1/01/2021 - 1/01/2022 | 2300-000 | | 430.09 | 770,475.38 |
| 01/29/21 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,193.89 | 769,281.49 |
| 02/26/21 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,150.76 | 768,130.73 |
| 03/31/21 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,354.22 | 766,776.51 |
| 04/08/21 | {14} | TRAVELERS | ADV. PRO. NOS. 19-50766, 19-50767, 19-50768, AND 19-51173; COLLECTIVE SETTLEMENT; TROY PIKE, AMY ALLISON BALTHROPE, DONALD VAN DER WIEL, AND SUSEN M SARPA | 1241-000 | 325,000.00 | | 1,091,776.51 |
| 04/16/21 | 113 | COZEN O' CONNOR | COZEN FILE NO. 503537.000; ARGOSY INVESTMENT PARTNERS; PER ORDER ENTERED 11/18/2020 @ DI 44 | 3721-000 | | 8,019.00 | 1,083,757.51 |
| 04/16/21 | 114 | COZEN O' CONNOR | COZEN FILE NO. 503536.000; SALEM INVESTMENT PARTNERS; PER ORDER ENTERED 11/18/2020 @ DI 57 | 3721-000 | | 4,941.00 | 1,078,816.51 |
| 04/21/21 | 115 | ELLIOTT THOMASON & GIBSON LLP | PER ORDER ENTERED 4/05/2021 @ DI 293 | 3210-000 | | 65,000.00 | 1,013,816.51 |
| 04/21/21 | 116 | CUNNINGHAM SWAIM LLP | PER ORDER ENTERED 4/05/2021 @ DI 293 | 3210-000 | | 65,000.00 | 948,816.51 |
| 04/27/21 | | Transition Transfer debit to TriState acc755 | Transition Transfer debit to TriState acc755 | 9999-000 | | x 948,816.51 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,496,604.27 | 1,496,604.27 | **$0.00** |
| Less: Bank Transfers | 0.00 | 948,816.51 | |
| **Subtotal** | 1,496,604.27 | 547,787.76 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,496,604.27** | **$547,787.76** | |

Exhibit 9

Page: 8

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 18-10085-KBO | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|---|
| Case Name: | PARKER SCHOOL UNIFORMS, LLC | | Bank Name: | TriState Capital Bank |
| | | | Account: | ******9755 - Checking Account |
| Taxpayer ID #: | **-***9787 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 04/29/24 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 04/27/21 | | Transfer Credit | Transition Transfer Credit from Mechanics Bank | 9999-000 | x   948,816.51 | | 948,816.51 |
| 04/30/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 1,598.44 | 947,218.07 |
| 05/25/21 | 10117 | LLK, LLC | FED EX; INVOICE NO. 4-086-47740; PAYMENTS TO TX SPECIAL COUNSEL | 2420-000 | | 27.40 | 947,190.67 |
| 05/28/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 1,416.93 | 945,773.74 |
| 06/30/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 1,667.41 | 944,106.33 |
| 07/12/21 | 10118 | COZEN O' CONNOR | COZEN FILE NO. 503537.000; ARGOSY INVESTMENT PARTNERS; DI 44 ENTERED 11/18/2020 (19-50769) | 3721-000 | | 2,511.00 | 941,595.33 |
| 07/19/21 | {14} | ARGOSY INVESTMENT PARTNERS PARALLEL | ADV. PRO. NO. 19-50769; ARGOSY INVESTMENT PARTNERS PARALLEL V, LP | 1241-000 | 14,000.00 | | 955,595.33 |
| 07/19/21 | {14} | ARGOSY INVESTMENT PARTNERS V LP | ADV. PRO. NO. 19-50769; ARGOSY INVESTMENT PARTNERS V LP | 1241-000 | 161,000.00 | | 1,116,595.33 |
| 07/20/21 | 10119 | COOCH AND TAYLOR, P.A. | PER ORDER ENTERED 7/07/2021 @ DI 297 | 3210-000 | | 15,000.00 | 1,101,595.33 |
| 07/20/21 | 10120 | ELLIOTT THOMASON & GIBSON LLP | PER ORDER ENTERED 7/07/2021 @ DI 297 | 3210-000 | | 27,500.00 | 1,074,095.33 |
| 07/20/21 | 10121 | CUNNINGHAM SWAIM LLP | PER ORDER ENTERED 7/07/2021 @ DI 297 | 3210-000 | | 27,500.00 | 1,046,595.33 |
| 07/30/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 1,599.43 | 1,044,995.90 |
| 08/31/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 1,786.51 | 1,043,209.39 |
| 09/13/21 | 10122 | LLK, LLC | FED EX; INVOICE NO. 4-181-71131; PAYMENTS TO TX SPECIAL COUNSEL | 2420-000 | | 55.96 | 1,043,153.43 |
| 09/30/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 1,671.95 | 1,041,481.48 |
| 10/07/21 | 10123 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 10/07/2021 FOR CASE #18-10085 | 2300-000 | | 54.31 | 1,041,427.17 |
| 10/29/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 1,613.53 | 1,039,813.64 |
| 11/09/21 | 10124 | COZEN O' CONNOR | COZEN FILE NO. 503568.000; 19-50767 AMY ALLISON BALTHROPE ET AL | 3721-000 | | 7,695.00 | 1,032,118.64 |
| 11/15/21 | 10125 | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | PER ORDER ENTERED 11/15/2021 @ DI 303 | | | 31,238.77 | 1,000,879.87 |
| | | | FEES; PER ORDER ENTERED 11/15/2021 @ DI 303          31,035.00 | 3210-000 | | | 1,000,879.87 |
| | | | EXPENSES; PER ORDER ENTERED 11/15/2021 @ DI 303          203.77 | 3220-000 | | | 1,000,879.87 |
| 11/15/21 | 10126 | COZEN O' CONNOR | COZEN FILE NO. 503536.000; INVOICE NO. | 3721-000 | | 1,863.00 | 999,016.87 |

| | | | | Subtotals : | $1,123,816.51 | $124,799.64 | |

Exhibit 9

Page: 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 18-10085-KBO
**Case Name:** PARKER SCHOOL UNIFORMS, LLC

**Taxpayer ID #:** **-***9787
**Period Ending:** 04/29/24

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** TriState Capital Bank
**Account:** ******9755 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 1525121; 19-50770; SALEM INVESTMENT PARTNERS III, LP ET AL | | | | |
| 11/30/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 1,752.34 | 997,264.53 |
| 12/31/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 1,651.63 | 995,612.90 |
| 01/07/22 | 10127 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/07/2022 FOR CASE #18-10085, BLANKET BOND DE; BOND NO. 016026389; TERM 1/01/2022 TO 1/01/2023 | 2300-000 | | 556.62 | 995,056.28 |
| 01/31/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 1,541.98 | 993,514.30 |
| 02/28/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 1,486.35 | 992,027.95 |
| 03/09/22 | 10128 | DALLAS COUNTY | PER ORDER ENTERED 3/07/2022 @ DI 309 | 4800-000 | | 7,463.46 | 984,564.49 |
| 03/09/22 | 10129 | TARRANT COUNTY | PER ORDER ENTERED 3/07/2022 @ DI 309 | 4800-000 | | 3,176.08 | 981,388.41 |
| 03/09/22 | 10130 | CYPRESS FAIRBANKS INDEPENDENT SCHOOL DISTRICT | PER ORDER ENTERED 3/07/2022 @ DI 309 | 4800-000 | | 22,052.03 | 959,336.38 |
| 03/09/22 | 10131 | FORT BEND COUNTY | PER ORDER ENTERED 3/07/2022 @ DI 309 | 4800-000 | | 536.69 | 958,799.69 |
| 03/09/22 | 10132 | HARRIS COUNTY ET AL. | PER ORDER ENTERED 3/07/2022 @ DI 309 | 4800-000 | | 28,228.28 | 930,571.41 |
| 03/09/22 | 10133 | JEFFERSON COUNTY | PER ORDER ENTERED 3/07/2022 @ DI 309 | 4800-000 | | 2,309.22 | 928,262.19 |
| 03/09/22 | 10134 | HARLINGEN CISD | PER ORDER ENTERED 3/07/2022 @ DI 309 | 4220-000 | | 662.63 | 927,599.56 |
| 03/09/22 | 10135 | CAMERON COUNTY | PER ORDER ENTERED 3/07/2022 @ DI 309 | 4800-000 | | 339.15 | 927,260.41 |
| 03/09/22 | 10136 | CITY OF HARLINGEN | PER ORDER ENTERED 3/07/2022 @ DI 309 | 4800-000 | | 296.04 | 926,964.37 |
| 03/09/22 | 10137 | NUECES COUNTY | PER ORDER ENTERED 3/07/2022 @ DI 309; PAID IN FULL PER LETTER DATED 4/13/2022<br>Voided on 05/06/22 | 4800-004 | | 3,221.01 | 923,743.36 |
| 03/09/22 | 10138 | BEXAR COUNTY | PER ORDER ENTERED 3/07/2022 @ DI 309 | 4800-000 | | 7,915.40 | 915,827.96 |
| 03/31/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 1,738.26 | 914,089.70 |
| 04/29/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 1,427.09 | 912,662.61 |
| 05/06/22 | 10137 | NUECES COUNTY | PER ORDER ENTERED 3/07/2022 @ DI 309; PAID IN FULL PER LETTER DATED 4/13/2022<br>Voided: check issued on 03/09/22 | 4800-004 | | -3,221.01 | 915,883.62 |
| 05/06/22 | 10139 | DALLAS COUNTY | PER ORDER ENTERED 3/07/2022 @ DI 309; REDISTRIBUTION OF NUECES COUNTY | 4800-000 | | 329.41 | 915,554.21 |
| 05/06/22 | 10140 | TARRANT COUNTY | PER ORDER ENTERED 3/07/2022 @ DI 309; REDISTRIBUTION OF NUECES COUNTY | 4800-000 | | 140.18 | 915,414.03 |
| 05/06/22 | 10141 | CYPRESS FAIRBANKS INDEPENDENT SCHOOL | PER ORDER ENTERED 3/07/2022 @ DI 309; REDISTRIBUTION OF NUECES COUNTY | 4800-000 | | 973.29 | 914,440.74 |

Subtotals :   $0.00   $84,576.13

Exhibit 9

Page: 10

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 18-10085-KBO | |
| **Case Name:** | PARKER SCHOOL UNIFORMS, LLC | |
| **Taxpayer ID #:** | **-***9787 | |
| **Period Ending:** | 04/29/24 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | TriState Capital Bank |
| **Account:** | ******9755 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | DISTRICT | | | | | |
| 05/06/22 | 10142 | FORT BEND COUNTY | PER ORDER ENTERED 3/07/2022 @ DI 309; REDISTRIBUTION OF NUECES COUNTY | 4800-000 | | 23.69 | 914,417.05 |
| 05/06/22 | 10143 | HARRIS COUNTY ET AL | PER ORDER ENTERED 3/07/2022 @ DI 309; REDISTRIBUTION OF NUECES COUNTY | 4800-000 | | 1,245.89 | 913,171.16 |
| 05/06/22 | 10144 | JEFFERSON COUNTY | PER ORDER ENTERED 3/07/2022 @ DI 309; REDISTRIBUTION OF NUECES COUNTY | 4800-000 | | 101.92 | 913,069.24 |
| 05/06/22 | 10145 | HARLINGEN CISD | PER ORDER ENTERED 3/07/2022 @ DI 309; REDISTRIBUTION OF NUECES COUNTY | 4220-000 | | 29.25 | 913,039.99 |
| 05/06/22 | 10146 | CAMERON COUNTY | PER ORDER ENTERED 3/07/2022 @ DI 309; REDISTRIBUTION OF NUECES COUNTY | 4800-000 | | 14.97 | 913,025.02 |
| 05/06/22 | 10147 | CITY OF HARLINGEN | PER ORDER ENTERED 3/07/2022 @ DI 309; REDISTRIBUTION OF NUECES COUNTY | 4800-000 | | 13.07 | 913,011.95 |
| 05/06/22 | 10148 | BEXAR COUNTY | PER ORDER ENTERED 3/07/2022 @ DI 309; REDISTRIBUTION OF NUECES COUNTY | 4800-000 | | 349.35 | 912,662.60 |
| 05/31/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 1,418.18 | 911,244.42 |
| 06/30/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 1,606.95 | 909,637.47 |
| 07/29/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 1,409.31 | 908,228.16 |
| 08/03/22 | 10149 | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | PER ORDER ENTERED 8/03/2022 @ DI 315 | | | 39,303.60 | 868,924.56 |
| | | | FEES; PER ORDER ENTERED 8/03/2022 @ DI 315      39,297.50 | 3210-000 | | | 868,924.56 |
| | | | EXPENSES; PER ORDER ENTERED 8/03/2022 @ DI 315      6.10 | 3220-000 | | | 868,924.56 |
| 08/31/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 1,546.62 | 867,377.94 |
| 09/30/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 1,390.17 | 865,987.77 |
| 10/31/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 1,341.68 | 864,646.09 |
| 11/30/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 1,478.33 | 863,167.76 |
| 12/30/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 1,383.43 | 861,784.33 |
| 01/17/23 | 10150 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/17/2023 FOR CASE #18-10085, BLANKET BOND PREMIUM; BOND NO. 16026389; 1/01/2023 - 1/01/2024 | 2300-000 | | 451.87 | 861,332.46 |
| 01/31/23 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 1,473.10 | 859,859.36 |
| 02/24/23 | {15} | OAK POINT PARTNERS | REMNANT ASSET SALE; PER ORDER ENTERED 2/21/2023 @ DI 342 | 1229-000 | 11,218.00 | | 871,077.36 |

| | | |
|---|---|---|
| Subtotals : | $11,218.00 | $54,581.38 |

Exhibit 9

Page: 11

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 18-10085-KBO
**Case Name:** PARKER SCHOOL UNIFORMS, LLC

**Taxpayer ID #:** **-***9787
**Period Ending:** 04/29/24

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** TriState Capital Bank
**Account:** ******9755 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/28/23 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 1,288.65 | 869,788.71 |
| 03/01/23 | 10151 | BEDERSON, LLP | PER ORDER ENTERED 3/01/2023 @ DI 344 | | | 29,121.95 | 840,666.76 |
| | | | FEES; PER ORDER ENTERED 3/01/2023 @ DI 344  29,009.00 | 3410-000 | | | 840,666.76 |
| | | | EXPENSES; PER ORDER ENTERED 3/01/2023 @ DI 344  112.95 | 3420-000 | | | 840,666.76 |
| 03/31/23 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 1,403.17 | 839,263.59 |
| 04/28/23 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 1,255.44 | 838,008.15 |
| 06/05/23 | 10152 | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | PER ORDER ENTERED 6/01/2023 @ DI 355 | | | 37,139.81 | 800,868.34 |
| | | | FEES; PER ORDER ENTERED 6/01/2023 @ DI 355  31,460.00 | 3210-000 | | | 800,868.34 |
| | | | EXPENSES; PER ORDER ENTERED 6/01/2023 @ DI 355  5,679.81 | 3220-000 | | | 800,868.34 |
| 07/17/23 | 10153 | Riverside County Tax Collector | Dividend paid 100.00% on $528.55; Claim# 255 -2; Filed: $528.55; Reference: | 4800-000 | | 528.55 | 800,339.79 |
| 07/17/23 | 10154 | US BANKRUPTCY COURT | Dividend paid 100.00% on $4,900.00, Clerk of the Court Costs;  Reference: | 2700-000 | | 4,900.00 | 795,439.79 |
| 07/17/23 | 10155 | Windward X Associates, LLP | Dividend paid 100.00% on $2,410.33; Claim# 78P-3; Filed: $2,410.33; Reference: Stopped on 10/17/23 | 5200-005 | | 2,410.33 | 793,029.46 |
| 07/17/23 | 10156 | The Travelers Indemnity Company | Dividend paid 100.00% on $21,320.19; Claim# 336P-2; Filed: $21,320.19; Reference: | 5200-000 | | 21,320.19 | 771,709.27 |
| 07/17/23 | 10157 | AMERICAN LEGAL CLAIM SERVICES LLC | Dividend paid 100.00% on $4,056.75; Claim# DI24QSF; Filed: $4,056.75; Reference: | 5200-000 | | 4,056.75 | 767,652.52 |
| 07/17/23 | 10158 | INTERNAL REVENUE SERVICE | Dividend paid  75.71% on $23,266.27; Filed: $0.00 for FICA  Voided on 07/24/23 | 5300-004 | | 17,615.86 | 750,036.66 |
| 07/17/23 | 10159 | INTERNAL REVENUE SERVICE | Dividend paid  75.71% on $82,557.62; Filed: $0.00 for Income Tax  Voided on 07/24/23 | 5300-004 | | 62,507.79 | 687,528.87 |
| 07/17/23 | 10160 | INTERNAL REVENUE SERVICE | Dividend paid  75.71% on $5,441.34; Filed: $0.00 for Medicare  Voided on 07/24/23 | 5300-004 | | 4,119.87 | 683,409.00 |
| 07/17/23 | 10161 | AMANDA LUNA | Dividend paid  75.71% on $803.12; Claim# 12; | 5300-000 | | 608.09 | 682,800.91 |
| | | | Subtotals : | | $0.00 | $188,276.45 | |

Exhibit 9

Page: 12

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 18-10085-KBO |
| **Case Name:** | PARKER SCHOOL UNIFORMS, LLC |
| **Taxpayer ID #:** | \*\*-\*\*\*9787 |
| **Period Ending:** | 04/29/24 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | TriState Capital Bank |
| **Account:** | \*\*\*\*\*\*9755 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Filed: $1,141.60; Reference: | | | | |
| 07/17/23 | 10162 | ELIZABETH MASSIE | Dividend paid  75.71% on $200.50; Claim# 33; Filed: $285.00; Reference: | 5300-000 | | 151.82 | 682,649.09 |
| 07/17/23 | 10163 | ROBERT SANDERS III | Dividend paid  75.71% on $1,195.95; Claim# 35; Filed: $1,700.00; Reference: Stopped on 10/17/23 | 5300-005 | | 905.51 | 681,743.58 |
| 07/17/23 | 10164 | FELIX PICHARDO JR | Dividend paid  75.71% on $2,243.09; Claim# 45; Filed: $3,188.47; Reference: | 5300-000 | | 1,698.34 | 680,045.24 |
| 07/17/23 | 10165 | KELSEY BARDWELL | Dividend paid  75.71% on $393.96; Claim# 52; Filed: $560.00; Reference: | 5300-000 | | 298.28 | 679,746.96 |
| 07/17/23 | 10166 | KAREN ELISE OLSON | Dividend paid  75.71% on $1,980.40; Claim# 54; Filed: $2,815.07; Reference: | 5300-000 | | 1,499.44 | 678,247.52 |
| 07/17/23 | 10167 | DEVONE SLAPPY | Dividend paid  75.71% on $562.80; Claim# 56; Filed: $800.00; Reference: | 5300-000 | | 426.12 | 677,821.40 |
| 07/17/23 | 10168 | KRYSTLE SHEPHERD | Dividend paid  75.71% on $3,354.67; Claim# 60; Filed: $4,768.54; Reference: | 5300-000 | | 2,539.96 | 675,281.44 |
| 07/17/23 | 10169 | CAROLINE MCDOUGAL | Dividend paid  75.71% on $26.73; Claim# 62 -2; Filed: $38.00; Reference: Stopped on 10/17/23 | 5300-005 | | 20.24 | 675,261.20 |
| 07/17/23 | 10170 | STEPHEN ORR | Dividend paid  75.71% on $1,826.40; Claim# 63; Filed: $2,596.16; Reference: | 5300-000 | | 1,382.84 | 673,878.36 |
| 07/17/23 | 10171 | LISA PETTIT-PAGAN | Dividend paid  75.71% on $4,493.39; Claim# 64; Filed: $6,387.19; Reference: | 5300-000 | | 3,402.13 | 670,476.23 |
| 07/17/23 | 10172 | SCOTT GUGGENMOS | Dividend paid  75.71% on $907.01; Claim# 67; Filed: $1,289.28; Reference: | 5300-000 | | 686.73 | 669,789.50 |
| 07/17/23 | 10173 | CHRISTINA MARTINEZ | Dividend paid  75.71% on $2,584.39; Claim# 70; Filed: $3,673.63; Reference: Stopped on 08/30/23 | 5300-005 | | 1,956.75 | 667,832.75 |
| 07/17/23 | 10174 | HEATHER KENTTA | Dividend paid  75.71% on $2,892.69; Claim# 76P; Filed: $4,111.84; Reference: | 5300-000 | | 2,190.17 | 665,642.58 |
| 07/17/23 | 10175 | AMBER SCHLAGETER | Dividend paid  75.71% on $1,615.05; Claim# 83; Filed: $2,295.75; Reference: | 5300-000 | | 1,222.82 | 664,419.76 |
| 07/17/23 | 10176 | LIZBETH ARVIZO | Dividend paid  75.71% on $2,194.92; Claim# 84; Filed: $3,120.00; Reference: | 5300-000 | | 1,661.86 | 662,757.90 |
| 07/17/23 | 10177 | Elizabeth Abelsen | Dividend paid  75.71% on $3,472.58; Claim# 85; Filed: $4,936.14; Reference: | 5300-000 | | 2,629.23 | 660,128.67 |
| 07/17/23 | 10178 | MONICA CONLEE | Dividend paid  75.71% on $175.87; Claim# 86; Filed: $250.00; Reference: | 5300-000 | | 133.16 | 659,995.51 |
| 07/17/23 | 10179 | Chloe McKay White | Dividend paid  75.71% on $213.86; Claim# 87; | 5300-000 | | 161.92 | 659,833.59 |
| | | | Subtotals : | | $0.00 | $22,967.32 | |

{} Asset reference(s)

Exhibit 9

Page: 13

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 18-10085-KBO
**Case Name:** PARKER SCHOOL UNIFORMS, LLC

**Taxpayer ID #:** **-***9787
**Period Ending:** 04/29/24

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** TriState Capital Bank
**Account:** ******9755 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Filed: $304.00; Reference: | | | | |
| 07/17/23 | 10180 | YVONNE VELASQUEZ | Dividend paid 75.71% on $902.41; Claim# 88; Filed: $1,282.75; Reference: | 5300-000 | | 683.25 | 659,150.34 |
| 07/17/23 | 10181 | JOSE HIDALGO ECHEGOYEN | Dividend paid 75.71% on $798.92; Claim# 89P; Filed: $1,135.64; Reference: | 5300-000 | | 604.90 | 658,545.44 |
| 07/17/23 | 10182 | MATTHEW PACE | Dividend paid 75.71% on $6,209.74; Claim# 94; Filed: $8,826.92; Reference: | 5300-000 | | 4,701.65 | 653,843.79 |
| 07/17/23 | 10183 | PAOLA C HERNANDEZ | Dividend paid 75.71% on $745.71; Claim# 98; Filed: $1,060.00; Reference: | 5300-000 | | 564.61 | 653,279.18 |
| 07/17/23 | 10184 | GUADALUPE DOUGHERTY | Dividend paid 75.71% on $2,107.17; Claim# 99; Filed: $2,995.27; Reference: | 5300-000 | | 1,595.43 | 651,683.75 |
| 07/17/23 | 10185 | AMY MARDIS | Dividend paid 75.71% on $1,787.69; Claim# 101; Filed: $2,541.14; Reference: | 5300-000 | | 1,353.53 | 650,330.22 |
| 07/17/23 | 10186 | BRENT COWLEY | Dividend paid 75.71% on $2,045.57; Claim# 102; Filed: $2,907.70; Reference:<br>Stopped on 10/17/23 | 5300-005 | | 1,548.79 | 648,781.43 |
| 07/17/23 | 10187 | Lisa A. Farmer | Dividend paid 75.71% on $1,321.18; Claim# 107; Filed: $1,878.01; Reference: | 5300-000 | | 1,000.32 | 647,781.11 |
| 07/17/23 | 10188 | Marie C Guivas | Dividend paid 75.71% on $2,322.11; Claim# 108; Filed: $3,300.80; Reference: | 5300-000 | | 1,758.17 | 646,022.94 |
| 07/17/23 | 10189 | TOMEKA WARREN | Dividend paid 75.71% on $1,383.84; Claim# 113; Filed: $1,967.08; Reference:<br>Stopped on 10/17/23 | 5300-005 | | 1,047.76 | 644,975.18 |
| 07/17/23 | 10190 | SHARON SCHANDER | Dividend paid 75.71% on $4,962.05; Claim# 114; Filed: $7,053.37; Reference: | 5300-000 | | 3,756.97 | 641,218.21 |
| 07/17/23 | 10191 | MAYA MINOR | Dividend paid 75.71% on $422.10; Claim# 115; Filed: $600.00; Reference:<br>Stopped on 10/17/23 | 5300-005 | | 319.59 | 640,898.62 |
| 07/17/23 | 10192 | KALETTE MANNING-HAYES | Dividend paid 75.71% on $1,109.37; Claim# 116 -2; Filed: $1,576.93; Reference: | 5300-000 | | 839.95 | 640,058.67 |
| 07/17/23 | 10193 | SEVILLE ARRIAGA | Dividend paid 75.71% on $886.41; Claim# 119; Filed: $1,260.00; Reference:<br>Stopped on 10/17/23 | 5300-005 | | 671.14 | 639,387.53 |
| 07/17/23 | 10194 | SHIELA D CRITTENDEN | Dividend paid 75.71% on $1,762.45; Claim# 121; Filed: $2,505.27; Reference: | 5300-000 | | 1,334.42 | 638,053.11 |
| 07/17/23 | 10195 | BARBARA MORRIS | Dividend paid 75.71% on $434.69; Claim# 123P; Filed: $617.90; Reference: | 5300-000 | | 329.12 | 637,723.99 |
| 07/17/23 | 10196 | JUANA INES CASTILLO | Dividend paid 75.71% on $631.46; Claim# 124; Filed: $897.60; Reference: | 5300-000 | | 478.10 | 637,245.89 |

Subtotals : $0.00 $22,587.70

{} Asset reference(s)

Printed: 04/29/2024 04:44 PM V.20.60

Exhibit 9

Page: 14

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 18-10085-KBO |
| **Case Name:** | PARKER SCHOOL UNIFORMS, LLC |
| **Taxpayer ID #:** | **-***9787 |
| **Period Ending:** | 04/29/24 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | TriState Capital Bank |
| **Account:** | *****9755 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/17/23 | 10197 | Maria M. Crump | Dividend paid 75.71% on $253.26; Claim# 126; Filed: $360.00; Reference: Stopped on 10/17/23 | 5300-005 | | 191.75 | 637,054.14 |
| 07/17/23 | 10198 | DEBORAH MURPHY | Dividend paid 75.71% on $3,600.95; Claim# 127; Filed: $5,118.62; Reference: | 5300-000 | | 2,726.43 | 634,327.71 |
| 07/17/23 | 10199 | AMY MURPHY | Dividend paid 75.71% on $1,315.02; Claim# 128P-3; Filed: $1,869.24; Reference: | 5300-000 | | 995.66 | 633,332.05 |
| 07/17/23 | 10200 | JENY MASH | Dividend paid 75.71% on $4,870.41; Claim# 129; Filed: $6,923.10; Reference: | 5300-000 | | 3,687.59 | 629,644.46 |
| 07/17/23 | 10201 | JANICE KOUBA | Dividend paid 75.71% on $6,142.82; Claim# 130; Filed: $8,731.79; Reference: | 5300-000 | | 4,650.98 | 624,993.48 |
| 07/17/23 | 10202 | TAMARA OTT-SAAD | Dividend paid 75.71% on $2,083.44; Claim# 131; Filed: $2,961.54; Reference: | 5300-000 | | 1,577.46 | 623,416.02 |
| 07/17/23 | 10203 | ROBERT SHOLLAR | Dividend paid 75.71% on $3,481.46; Claim# 139; Filed: $4,948.77; Reference: | 5300-000 | | 2,635.96 | 620,780.06 |
| 07/17/23 | 10204 | AMY BALTHROPE | Dividend paid 75.71% on $9,039.97; Claim# 140P-2; Filed: $12,850.00; Reference: | 5300-000 | | 6,844.53 | 613,935.53 |
| 07/17/23 | 10205 | SHERRI SHOEMAKE | Dividend paid 75.71% on $1,082.31; Claim# 142; Filed: $1,538.47; Reference: | 5300-000 | | 819.46 | 613,116.07 |
| 07/17/23 | 10206 | Roy Garcia Jr. | Dividend paid 75.71% on $3,018.34; Claim# 146 -2; Filed: $4,290.46; Reference: | 5300-000 | | 2,285.31 | 610,830.76 |
| 07/17/23 | 10207 | SCOTT ANDERSON | Dividend paid 75.71% on $2,299.92; Claim# 147; Filed: $3,269.24; Reference: | 5300-000 | | 1,741.36 | 609,089.40 |
| 07/17/23 | 10208 | MELISSA AZPEITIA | Dividend paid 75.71% on $2,563.98; Claim# 152; Filed: $3,644.61; Reference: | 5300-000 | | 1,941.30 | 607,148.10 |
| 07/17/23 | 10209 | Christina Lopez | Dividend paid 75.71% on $1,133.19; Claim# 156; Filed: $1,610.80; Reference: | 5300-000 | | 857.98 | 606,290.12 |
| 07/17/23 | 10210 | CHASTY FLAGG | Dividend paid 75.71% on $2,092.64; Claim# 160 -2; Filed: $2,974.62; Reference: | 5300-000 | | 1,584.42 | 604,705.70 |
| 07/17/23 | 10211 | TANGIE MCCOY | Dividend paid 75.71% on $66.13; Claim# 166; Filed: $94.00; Reference: | 5300-000 | | 50.07 | 604,655.63 |
| 07/17/23 | 10212 | ANTHONY MCCOY | Dividend paid 75.71% on $40.80; Claim# 167; Filed: $58.00; Reference: | 5300-000 | | 30.89 | 604,624.74 |
| 07/17/23 | 10213 | Susen Sarpa | Dividend paid 75.71% on $9,039.97; Claim# 168P; Filed: $12,850.00; Reference: | 5300-000 | | 6,844.53 | 597,780.21 |
| 07/17/23 | 10214 | BRENDA SOUZA | Dividend paid 75.71% on $843.50; Claim# 171; Filed: $1,199.01; Reference: | 5300-000 | | 638.65 | 597,141.56 |
| 07/17/23 | 10215 | LAURA MCEVOY | Dividend paid 75.71% on $879.37; Claim# 172P; Filed: $1,250.00; Reference: | 5300-000 | | 665.81 | 596,475.75 |

| | | | Subtotals : | | $0.00 | $40,770.14 | |

Exhibit 9

Page: 15

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 18-10085-KBO | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** PARKER SCHOOL UNIFORMS, LLC | **Bank Name:** TriState Capital Bank |
| | **Account:** ******9755 - Checking Account |
| **Taxpayer ID #:** **-***9787 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 04/29/24 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/17/23 | 10216 | EMILY BENNETT | Dividend paid 75.71% on $1,379.94; Claim# 173; Filed: $1,961.54; Reference: Stopped on 10/17/23 | 5300-005 | | 1,044.81 | 595,430.94 |
| 07/17/23 | 10217 | BERNADETTE HUDSON | Dividend paid 75.71% on $1,558.53; Claim# 174; Filed: $2,215.39; Reference: | 5300-000 | | 1,180.03 | 594,250.91 |
| 07/17/23 | 10218 | DENISE DOGGETT CATIGNANI | Dividend paid 75.71% on $328.01; Claim# 175; Filed: $466.26; Reference: | 5300-000 | | 248.35 | 594,002.56 |
| 07/17/23 | 10219 | MARCELA MEJIA | Dividend paid 75.71% on $893.27; Claim# 178; Filed: $1,269.75; Reference: | 5300-000 | | 676.33 | 593,326.23 |
| 07/17/23 | 10220 | ABIGAIL GARCIA | Dividend paid 75.71% on $386.92; Claim# 180; Filed: $550.00; Reference: | 5300-000 | | 292.95 | 593,033.28 |
| 07/17/23 | 10221 | BRANDY FRAZIER | Dividend paid 75.71% on $984.85; Claim# 182; Filed: $1,399.94; Reference: | 5300-000 | | 745.67 | 592,287.61 |
| 07/17/23 | 10222 | GLORIA HYMER | Dividend paid 75.71% on $1,369.25; Claim# 183; Filed: $1,946.33; Reference: | 5300-000 | | 1,036.72 | 591,250.89 |
| 07/17/23 | 10223 | REBECCA ANN RODRIGUEZ | Dividend paid 75.71% on $368.81; Claim# 184; Filed: $524.25; Reference: | 5300-000 | | 279.24 | 590,971.65 |
| 07/17/23 | 10224 | LETICIA MEDIAN LEAL | Dividend paid 75.71% on $405.22; Claim# 185; Filed: $576.00; Reference: | 5300-000 | | 306.81 | 590,664.84 |
| 07/17/23 | 10225 | Christy Ann Taylor | Dividend paid 75.71% on $807.75; Claim# 186; Filed: $1,148.19; Reference: | 5300-000 | | 611.58 | 590,053.26 |
| 07/17/23 | 10226 | Tiffany Miller | Dividend paid 75.71% on $1,149.80; Claim# 187; Filed: $1,634.40; Reference: | 5300-000 | | 870.56 | 589,182.70 |
| 07/17/23 | 10227 | MADALYN (STEWART) MENDIOLA | Dividend paid 75.71% on $662.42; Claim# 188; Filed: $941.60; Reference: | 5300-000 | | 501.55 | 588,681.15 |
| 07/17/23 | 10228 | Maria Zacarias | Dividend paid 75.71% on $3,232.58; Claim# 189; Filed: $4,595.00; Reference: | 5300-000 | | 2,447.52 | 586,233.63 |
| 07/17/23 | 10229 | CARINA AGUILAR | Dividend paid 75.71% on $372.85; Claim# 191; Filed: $530.00; Reference: | 5300-000 | | 282.30 | 585,951.33 |
| 07/17/23 | 10230 | LORRAINE SMITH | Dividend paid 75.71% on $2,013.09; Claim# 193; Filed: $2,861.54; Reference: | 5300-000 | | 1,524.19 | 584,427.14 |
| 07/17/23 | 10231 | DEBRA WILKERSON | Dividend paid 75.71% on $1,036.92; Claim# 194; Filed: $1,473.94; Reference: | 5300-000 | | 785.09 | 583,642.05 |
| 07/17/23 | 10232 | JM INVESTMENT TRUST | Dividend paid 75.71% on $5,149.12; Claim# 195; Filed: $7,319.30; Reference: | 5300-000 | | 3,898.61 | 579,743.44 |
| 07/17/23 | 10233 | LAUREN STONE-KOP | Dividend paid 75.71% on $1,513.94; Claim# 196; Filed: $2,152.00; Reference: Stopped on 10/17/23 | 5300-005 | | 1,146.27 | 578,597.17 |
| 07/17/23 | 10234 | HEATHER CRAMSIE | Dividend paid 75.71% on $126.63; Claim# | 5300-000 | | 95.88 | 578,501.29 |

| | | | Subtotals : | | $0.00 | $17,974.46 | |

{} Asset reference(s)          Printed: 04/29/2024 04:44 PM    V.20.60

Exhibit 9

Page: 16

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 18-10085-KBO |
| **Case Name:** | PARKER SCHOOL UNIFORMS, LLC |
| | |
| **Taxpayer ID #:** | **-***9787 |
| **Period Ending:** | 04/29/24 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | TriState Capital Bank |
| **Account:** | ******9755 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 200; Filed: $180.00; Reference: | | | | |
| 07/17/23 | 10235 | DAVID KENNINGTON | Dividend paid 75.71% on $1,350.72; Claim# 203; Filed: $1,920.00; Reference: | 5300-000 | | 1,022.69 | 577,478.60 |
| 07/17/23 | 10236 | ERIC TOUREILLES | Dividend paid 75.71% on $9,039.97; Claim# 204P; Filed: $12,850.00; Reference: | 5300-000 | | 6,844.53 | 570,634.07 |
| 07/17/23 | 10237 | MICHAEL TOUREILLES | Dividend paid 75.71% on $98.49; Claim# 205; Filed: $140.00; Reference: | 5300-000 | | 74.57 | 570,559.50 |
| 07/17/23 | 10238 | RODNEY VEACH | Dividend paid 75.71% on $3,896.31; Claim# 206; Filed: $5,538.47; Reference: | 5300-000 | | 2,950.06 | 567,609.44 |
| 07/17/23 | 10239 | VICTORIA GARMON | Dividend paid 75.71% on $325.81; Claim# 208; Filed: $463.13; Reference: | 5300-000 | | 246.68 | 567,362.76 |
| 07/17/23 | 10240 | ISABEL CABRERA | Dividend paid 75.71% on $703.50; Claim# 209; Filed: $1,000.00; Reference: | 5300-000 | | 532.65 | 566,830.11 |
| 07/17/23 | 10241 | KRISTI KULL | Dividend paid 75.71% on $1,461.11; Claim# 210; Filed: $2,076.92; Reference: | 5300-000 | | 1,106.27 | 565,723.84 |
| 07/17/23 | 10242 | IRIS NAVARRO | Dividend paid 75.71% on $6,507.37; Claim# 211; Filed: $9,250.00; Reference: | 5300-000 | | 4,927.00 | 560,796.84 |
| 07/17/23 | 10243 | MOLLY HALE | Dividend paid 75.71% on $33.76; Claim# 214; Filed: $48.00; Reference: | 5300-000 | | 25.56 | 560,771.28 |
| 07/17/23 | 10244 | MELINDA HALE | Dividend paid 75.71% on $1,268.94; Claim# 215; Filed: $1,803.75; Reference: | 5300-000 | | 960.77 | 559,810.51 |
| 07/17/23 | 10245 | Neil Allan Smith | Dividend paid 75.71% on $154.66; Claim# 216; Filed: $219.84; Reference: | 5300-000 | | 117.10 | 559,693.41 |
| 07/17/23 | 10246 | SHARKARA ROBINSON | Dividend paid 75.71% on $281.40; Claim# 222; Filed: $400.00; Reference: | 5300-000 | | 213.06 | 559,480.35 |
| 07/17/23 | 10247 | JULIE BARNTHOUSE | Dividend paid 75.71% on $1,208.16; Claim# 224; Filed: $1,717.36; Reference: | 5300-000 | | 914.75 | 558,565.60 |
| 07/17/23 | 10248 | LEYANNA DIGHTON | Dividend paid 75.71% on $1,005.12; Claim# 226; Filed: $1,428.75; Reference: | 5300-000 | | 761.02 | 557,804.58 |
| 07/17/23 | 10249 | SAUNDRA VALDEZ | Dividend paid 75.71% on $900.48; Claim# 227 -2; Filed: $1,280.00; Reference: | 5300-000 | | 681.79 | 557,122.79 |
| 07/17/23 | 10250 | Susan Sprouse | Dividend paid 75.71% on $62.02; Claim# 228; Filed: $88.17; Reference: | 5300-000 | | 46.96 | 557,075.83 |
| 07/17/23 | 10251 | KAMISHA WATSON | Dividend paid 75.71% on $4,017.72; Claim# 229; Filed: $5,711.04; Reference: | 5300-000 | | 3,041.98 | 554,033.85 |
| 07/17/23 | 10252 | AMANDA HAWKINS | Dividend paid 75.71% on $2,422.85; Claim# 233; Filed: $3,444.00; Reference: | 5300-000 | | 1,834.44 | 552,199.41 |
| 07/17/23 | 10253 | MARQUALE BEASLEY | Dividend paid 75.71% on $703.50; Claim# 234; Filed: $1,000.00; Reference: | 5300-005 | | 532.65 | 551,666.76 |

| | | Subtotals : | $0.00 | $26,834.53 |
|---|---|---|---|---|

Exhibit 9

Page: 17

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 18-10085-KBO

**Case Name:** PARKER SCHOOL UNIFORMS, LLC

**Taxpayer ID #:** **-***9787

**Period Ending:** 04/29/24

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)

**Bank Name:** TriState Capital Bank

**Account:** ******9755 - Checking Account

**Blanket Bond:** $5,000,000.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped on 10/17/23 | | | | |
| 07/17/23 | 10254 | JOHN M PORTER | Dividend paid 75.71% on $9,039.97; Claim# 235P; Filed: $12,850.00; Reference: Stopped on 09/05/23 | 5300-005 | | 6,844.53 | 544,822.23 |
| 07/17/23 | 10255 | Robert S. Sustak | Dividend paid 75.71% on $91.53; Claim# 236; Filed: $130.11; Reference: | 5300-000 | | 69.30 | 544,752.93 |
| 07/17/23 | 10256 | LORI SAGE | Dividend paid 75.71% on $1,233.83; Claim# 237; Filed: $1,753.85; Reference: | 5300-000 | | 934.18 | 543,818.75 |
| 07/17/23 | 10257 | MONICA SALDANA | Dividend paid 75.71% on $5,106.33; Claim# 240; Filed: $7,258.47; Reference: | 5300-000 | | 3,866.21 | 539,952.54 |
| 07/17/23 | 10258 | SHAYNA HEIBEL | Dividend paid 75.71% on $108.85; Claim# 250; Filed: $154.72; Reference: | 5300-000 | | 82.41 | 539,870.13 |
| 07/17/23 | 10259 | RACHEL CURRY | Dividend paid 75.71% on $1,133.73; Claim# 251; Filed: $1,611.56; Reference: | 5300-000 | | 858.39 | 539,011.74 |
| 07/17/23 | 10260 | JAYME CORIATY | Dividend paid 75.71% on $8,929.04; Claim# 254; Filed: $12,692.31; Reference: Stopped on 10/17/23 | 5300-005 | | 6,760.54 | 532,251.20 |
| 07/17/23 | 10261 | Laura Bush | Dividend paid 75.71% on $227.23; Claim# 260; Filed: $323.00; Reference: | 5300-000 | | 172.05 | 532,079.15 |
| 07/17/23 | 10262 | Beverly Brooks | Dividend paid 75.71% on $828.72; Claim# 269; Filed: $1,178.00; Reference: | 5300-000 | | 627.46 | 531,451.69 |
| 07/17/23 | 10263 | KELLIE GREEN | Dividend paid 75.71% on $2,523.97; Claim# 270; Filed: $3,587.73; Reference: | 5300-000 | | 1,911.00 | 529,540.69 |
| 07/17/23 | 10264 | GARRETT GREEN | Dividend paid 75.71% on $126.63; Claim# 271; Filed: $180.00; Reference: Stopped on 08/28/23 | 5300-005 | | 95.88 | 529,444.81 |
| 07/17/23 | 10265 | ERIC BENNETT | Dividend paid 75.71% on $1,685.36; Claim# 273; Filed: $2,395.68; Reference: Stopped on 08/24/23 | 5300-005 | | 1,276.06 | 528,168.75 |
| 07/17/23 | 10266 | SHIRLEY SHERRILL | Dividend paid 75.71% on $56.45; Claim# 276; Filed: $80.25; Reference: | 5300-000 | | 42.74 | 528,126.01 |
| 07/17/23 | 10267 | DOROTHY ANNE ALDRED | Dividend paid 75.71% on $246.99; Claim# 278; Filed: $351.09; Reference: | 5300-000 | | 187.01 | 527,939.00 |
| 07/17/23 | 10268 | CALVIN WHALEY | Dividend paid 75.71% on $633.15; Claim# 279; Filed: $900.00; Reference: | 5300-000 | | 479.38 | 527,459.62 |
| 07/17/23 | 10269 | Christine C Hannah | Dividend paid 75.71% on $112.49; Claim# 280; Filed: $159.90; Reference: | 5300-000 | | 85.17 | 527,374.45 |
| 07/17/23 | 10270 | Jorge Martinez | Dividend paid 75.71% on $904.65; Claim# 282; Filed: $1,285.93; Reference: | 5300-000 | | 684.95 | 526,689.50 |

| | Subtotals : | $0.00 | $24,977.26 |
|---|---|---|---|

Exhibit 9

Page: 18

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 18-10085-KBO | |
| **Case Name:** | PARKER SCHOOL UNIFORMS, LLC | |
| **Taxpayer ID #:** | **-***9787 | |
| **Period Ending:** | 04/29/24 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | TriState Capital Bank |
| **Account:** | ******9755 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/17/23 | 10271 | Maria de la luz Puente | Dividend paid  75.71% on $533.98; Claim# 283; Filed: $759.04; Reference: | 5300-000 | | 404.30 | 526,285.20 |
| 07/17/23 | 10272 | Paige P Essary | Dividend paid  75.71% on $149.67; Claim# 285; Filed: $212.74; Reference: | 5300-000 | | 113.32 | 526,171.88 |
| 07/17/23 | 10273 | Sheila P. Cotten | Dividend paid  75.71% on $1,244.67; Claim# 286; Filed: $1,769.24; Reference: | 5300-000 | | 942.39 | 525,229.49 |
| 07/17/23 | 10274 | LOUISE P MCCONN | Dividend paid  75.71% on $3,118.60; Claim# 287; Filed: $4,432.98; Reference: | 5300-000 | | 2,361.22 | 522,868.27 |
| 07/17/23 | 10275 | Tracey S Humphreys | Dividend paid  75.71% on $1,146.23; Claim# 294; Filed: $1,629.33; Reference: | 5300-000 | | 867.86 | 522,000.41 |
| 07/17/23 | 10276 | MOLLY TAYLOR | Dividend paid  75.71% on $1,352.89; Claim# 301; Filed: $1,923.08; Reference: | 5300-000 | | 1,024.33 | 520,976.08 |
| 07/17/23 | 10277 | TROY PIKE | Dividend paid  75.71% on $9,039.97; Claim# 312P-2; Filed: $12,850.00; Reference: | 5300-000 | | 6,844.53 | 514,131.55 |
| 07/17/23 | 10278 | ROSEMARY NEELY | Dividend paid  75.71% on $1,490.97; Claim# 314; Filed: $2,119.36; Reference: | 5300-000 | | 1,128.87 | 513,002.68 |
| 07/17/23 | 10279 | ADELE BROWN | Dividend paid  75.71% on $2,163.75; Claim# 315P; Filed: $3,075.69; Reference: | 5300-000 | | 1,638.26 | 511,364.42 |
| 07/17/23 | 10280 | CHRISTINA WEIS | Dividend paid  75.71% on $198.06; Claim# 325; Filed: $281.52; Reference: | 5300-000 | | 149.96 | 511,214.46 |
| 07/17/23 | 10281 | Vanessa Ariaco | Dividend paid  75.71% on $3,478.85; Claim# 331P; Filed: $4,945.05; Reference: | 5300-000 | | 2,633.98 | 508,580.48 |
| 07/17/23 | 10282 | JAVIER MERINO | Dividend paid  75.71% on $703.50; Claim# 340; Filed: $1,000.00; Reference: | 5300-000 | | 532.65 | 508,047.83 |
| 07/17/23 | 10283 | DERRELL CHRISTIAN | Dividend paid  75.71% on $1,818.27; Claim# 344P; Filed: $2,584.62; Reference: | 5300-000 | | 1,376.69 | 506,671.14 |
| 07/17/23 | 10284 | Juanita Bennett | Dividend paid  75.71% on $305.69; Claim# 346; Filed: $434.52; Reference: | 5300-000 | | 231.45 | 506,439.69 |
| 07/17/23 | 10285 | DEMETRIAS BLACK | Dividend paid  75.71% on $640.18; Claim# 347; Filed: $910.00; Reference:<br>Stopped on 09/13/23 | 5300-005 | | 484.71 | 505,954.98 |
| 07/17/23 | 10286 | LAURA BUSH | Dividend paid  75.71% on $275.08; Claim# 348; Filed: $391.01; Reference: | 5300-000 | | 208.27 | 505,746.71 |
| 07/17/23 | 10287 | ELVIA CABALLERO | Dividend paid  75.71% on $765.18; Claim# 349; Filed: $1,087.68; Reference:<br>Stopped on 08/24/23 | 5300-005 | | 579.35 | 505,167.36 |
| 07/17/23 | 10288 | CHANDA CLOWERS | Dividend paid  75.71% on $158.29; Claim# 350; Filed: $225.00; Reference: | 5300-000 | | 119.85 | 505,047.51 |
| 07/17/23 | 10289 | VYVYNE DALLAS | Dividend paid  75.71% on $3,039.12; Claim# | 5300-000 | | 2,301.04 | 502,746.47 |
| | | | Subtotals : | | $0.00 | $23,943.03 | |

Exhibit 9

Page: 19

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 18-10085-KBO

**Case Name:** PARKER SCHOOL UNIFORMS, LLC

**Taxpayer ID #:** **-***9787

**Period Ending:** 04/29/24

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)

**Bank Name:** TriState Capital Bank

**Account:** ******9755 - Checking Account

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 351; Filed: $4,320.00; Reference: | | | | |
| 07/17/23 | 10290 | CLIFFORD ELLIS- EL | Dividend paid  75.71% on $541.69; Claim# 352; Filed: $770.00; Reference: Stopped on 08/24/23 | 5300-005 | | 410.14 | 502,336.33 |
| 07/17/23 | 10291 | STACEY EVANS | Dividend paid  75.71% on $3,039.12; Claim# 354; Filed: $4,320.00; Reference: Stopped on 08/24/23 | 5300-005 | | 2,301.04 | 500,035.29 |
| 07/17/23 | 10292 | LATASHA HALL | Dividend paid  75.71% on $2,462.25; Claim# 356; Filed: $3,500.00; Reference: | 5300-000 | | 1,864.27 | 498,171.02 |
| 07/17/23 | 10293 | LYNEA JACKSON | Dividend paid  75.71% on $127.69; Claim# 357; Filed: $181.50; Reference: | 5300-005 | | 96.68 | 498,074.34 |
| 07/17/23 | 10294 | ANTONIO JOHNSON | Dividend paid  75.71% on $514.61; Claim# 358; Filed: $731.50; Reference: Stopped on 08/24/23 | 5300-005 | | 389.63 | 497,684.71 |
| 07/17/23 | 10295 | ERNESHIA KENNON | Dividend paid  75.71% on $961.54; Claim# 360; Filed: $1,366.80; Reference: | 5300-000 | | 728.02 | 496,956.69 |
| 07/17/23 | 10296 | JOE LARA III | Dividend paid  75.71% on $1,072.13; Claim# 361; Filed: $1,524.00; Reference: | 5300-000 | | 811.75 | 496,144.94 |
| 07/17/23 | 10297 | KATHY LENTHART | Dividend paid  75.71% on $1,393.43; Claim# 362; Filed: $1,980.70; Reference: Stopped on 08/24/23 | 5300-005 | | 1,055.02 | 495,089.92 |
| 07/17/23 | 10298 | KATRINA LOGAN | Dividend paid  75.71% on $850.11; Claim# 363; Filed: $1,208.40; Reference: | 5300-000 | | 643.65 | 494,446.27 |
| 07/17/23 | 10299 | Cristina Martinez | Dividend paid  75.71% on $1,588.25; Claim# 364; Filed: $2,257.64; Reference: | 5300-000 | | 1,202.53 | 493,243.74 |
| 07/17/23 | 10300 | CATHY MASON | Dividend paid  75.71% on $1,462.11; Claim# 365; Filed: $2,078.34; Reference: | 5300-000 | | 1,107.02 | 492,136.72 |
| 07/17/23 | 10301 | Rich Morton | Dividend paid  75.71% on $465.37; Claim# 367; Filed: $661.50; Reference: | 5300-000 | | 352.35 | 491,784.37 |
| 07/17/23 | 10302 | Destenie Nelson | Dividend paid  75.71% on $673.10; Claim# 368; Filed: $956.78; Reference: | 5300-000 | | 509.63 | 491,274.74 |
| 07/17/23 | 10303 | ODONA PHILLIPS-DIGHTON | Dividend paid  75.71% on $590.94; Claim# 370; Filed: $840.00; Reference: | 5300-000 | | 447.43 | 490,827.31 |
| 07/17/23 | 10304 | MARIA RODRIGUEZ | Dividend paid  75.71% on $287.31; Claim# 372; Filed: $408.40; Reference: | 5300-000 | | 217.53 | 490,609.78 |
| 07/17/23 | 10305 | POLO RODRIGUEZ | Dividend paid  75.71% on $583.02; Claim# 373; Filed: $828.75; Reference: | 5300-000 | | 441.43 | 490,168.35 |
| 07/17/23 | 10306 | MIGDALIA SANTOS | Dividend paid  75.71% on $731.64; Claim# 374; Filed: $1,040.00; Reference: | 5300-005 | | 553.95 | 489,614.40 |

Subtotals :  $0.00  $13,132.07

Exhibit 9

Page: 20

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 18-10085-KBO | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** PARKER SCHOOL UNIFORMS, LLC | **Bank Name:** TriState Capital Bank |
| | **Account:** ******9755 - Checking Account |
| **Taxpayer ID #:** **-***9787 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 04/29/24 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Stopped on 08/24/23 | | | | | |
| 07/17/23 | 10307 | Jerica Snow | Dividend paid 75.71% on $1,154.09; Claim# 375; Filed: $1,640.50; Reference: | | 5300-000 | | 873.81 | 488,740.59 |
| 07/17/23 | 10308 | TITO VARGAS | Dividend paid 75.71% on $1,582.06; Claim# 376; Filed: $2,248.84; Reference: | | 5300-000 | | 1,197.84 | 487,542.75 |
| 07/17/23 | 10309 | Angela Woodruff | Dividend paid 75.71% on $1,959.89; Claim# 380P; Filed: $2,785.92; Reference: | | 5300-000 | | 1,483.91 | 486,058.84 |
| 07/17/23 | 10310 | STEFANIE GARCIA | Dividend paid 75.71% on $1,036.88; Claim# 381; Filed: $1,473.89; Reference: | | 5300-000 | | 785.06 | 485,273.78 |
| 07/17/23 | 10311 | Lee Anne Aldred | Dividend paid 75.71% on $2,308.02; Claim# 277PW; Filed: $3,280.77; Reference: | | 5300-000 | | 1,747.50 | 483,526.28 |
| 07/17/23 | 10312 | SANDERS V PARKER SCHOOL UNIFORMS | Dividend paid 75.71% on $540,850.47; Claim# DI24P; Filed: $540,850.47; Reference: | | 5300-000 | | 409,500.20 | 74,026.08 |
| 07/17/23 | 10313 | JEOFFREY L. BURTCH, TRUSTEE | COMBINED CHECK FOR TRUSTEE COMPENSATION, EXPENSES AND INTEREST | | | | 74,026.08 | 0.00 |
| | | | Dividend paid 100.00% on $73,734.67; Claim# TRSTFEE; Filed: $73,734.67 | 73,734.67 | 2100-000 | | | 0.00 |
| | | | Dividend paid 100.00% on $291.41; Claim# TRSTEXP; Filed: $291.41 | 291.41 | 2200-000 | | | 0.00 |
| 07/24/23 | 10158 | INTERNAL REVENUE SERVICE | Dividend paid 75.71% on $23,266.27; Filed: $0.00 for FICA<br>Voided: check issued on 07/17/23 | | 5300-004 | | -17,615.86 | 17,615.86 |
| 07/24/23 | 10159 | INTERNAL REVENUE SERVICE | Dividend paid 75.71% on $82,557.62; Filed: $0.00 for Income Tax<br>Voided: check issued on 07/17/23 | | 5300-004 | | -62,507.79 | 80,123.65 |
| 07/24/23 | 10160 | INTERNAL REVENUE SERVICE | Dividend paid 75.71% on $5,441.34; Filed: $0.00 for Medicare<br>Voided: check issued on 07/17/23 | | 5300-004 | | -4,119.87 | 84,243.52 |
| 08/04/23 | | INTERNAL REVENUE SERVICE | EMPLOYEE WITHHOLDINGS; IRS FORM 941 | | | | 84,243.52 | 0.00 |
| | | | EMPLOYEE FICA | 17,615.86 | 5300-000 | | | 0.00 |
| | | | EMPLOYEE MEDICARE | 4,119.87 | 5300-000 | | | 0.00 |
| | | | EMPLOYEE INCOME TAX WITHHOLDING | 62,507.79 | 5300-000 | | | 0.00 |

| | Subtotals : | $0.00 | $489,614.40 |
|---|---|---|---|

Exhibit 9

Page: 21

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 18-10085-KBO |
| **Case Name:** | PARKER SCHOOL UNIFORMS, LLC |
| **Taxpayer ID #:** | **-***9787 |
| **Period Ending:** | 04/29/24 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | TriState Capital Bank |
| **Account:** | ******9755 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/24/23 | 10265 | ERIC BENNETT | Dividend paid  75.71% on $1,685.36; Claim# 273; Filed: $2,395.68; Reference: Stopped: check issued on 07/17/23 | 5300-005 | | -1,276.06 | 1,276.06 |
| 08/24/23 | 10287 | ELVIA CABALLERO | Dividend paid  75.71% on $765.18; Claim# 349; Filed: $1,087.68; Reference: Stopped: check issued on 07/17/23 | 5300-005 | | -579.35 | 1,855.41 |
| 08/24/23 | 10290 | CLIFFORD ELLIS- EL | Dividend paid  75.71% on $541.69; Claim# 352; Filed: $770.00; Reference: Stopped: check issued on 07/17/23 | 5300-005 | | -410.14 | 2,265.55 |
| 08/24/23 | 10291 | STACEY EVANS | Dividend paid  75.71% on $3,039.12; Claim# 354; Filed: $4,320.00; Reference: Stopped: check issued on 07/17/23 | 5300-005 | | -2,301.04 | 4,566.59 |
| 08/24/23 | 10294 | ANTONIO JOHNSON | Dividend paid  75.71% on $514.61; Claim# 358; Filed: $731.50; Reference: Stopped: check issued on 07/17/23 | 5300-005 | | -389.63 | 4,956.22 |
| 08/24/23 | 10297 | KATHY LENTHART | Dividend paid  75.71% on $1,393.43; Claim# 362; Filed: $1,980.70; Reference: Stopped: check issued on 07/17/23 | 5300-005 | | -1,055.02 | 6,011.24 |
| 08/24/23 | 10306 | MIGDALIA SANTOS | Dividend paid  75.71% on $731.64; Claim# 374; Filed: $1,040.00; Reference: Stopped: check issued on 07/17/23 | 5300-005 | | -553.95 | 6,565.19 |
| 08/28/23 | 10264 | GARRETT GREEN | Dividend paid  75.71% on $126.63; Claim# 271; Filed: $180.00; Reference: Stopped: check issued on 07/17/23 | 5300-005 | | -95.88 | 6,661.07 |
| 08/30/23 | 10173 | CHRISTINA MARTINEZ | Dividend paid  75.71% on $2,584.39; Claim# 70; Filed: $3,673.63; Reference: Stopped: check issued on 07/17/23 | 5300-005 | | -1,956.75 | 8,617.82 |
| 09/05/23 | 10254 | JOHN M PORTER | Dividend paid  75.71% on $9,039.97; Claim# 235P; Filed: $12,850.00; Reference: Stopped: check issued on 07/17/23 | 5300-005 | | -6,844.53 | 15,462.35 |
| 09/13/23 | 10285 | DEMETRIAS BLACK | Dividend paid  75.71% on $640.18; Claim# 347; Filed: $910.00; Reference: Stopped: check issued on 07/17/23 | 5300-005 | | -484.71 | 15,947.06 |
| 09/13/23 | 10314 | GARRETT GREEN | RE-ISSUE CHECK NO. 10264; Dividend paid 75.71% on $126.63; Claim# 271; Filed: $180.00; Reference: | 5300-000 | | 95.88 | 15,851.18 |
| 09/13/23 | 10315 | ERIC BENNETT | RE-ISSUE CHECK NO. 10265; Dividend paid 75.71% on $1,685.36; Claim# 273; Filed: $2,395.68; Reference: | 5300-000 | | 1,276.06 | 14,575.12 |

| | | | Subtotals : | | $0.00 | $-14,575.12 | |

Exhibit 9

Page: 22

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 18-10085-KBO  
**Case Name:** PARKER SCHOOL UNIFORMS, LLC

**Taxpayer ID #:** **-***9787  
**Period Ending:** 04/29/24

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)  
**Bank Name:** TriState Capital Bank  
**Account:** ******9755 - Checking Account  
**Blanket Bond:** $5,000,000.00  (per case limit)  
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/13/23 | 10316 | ELVIA CABALLERO | RE-ISSUE CHECK NO. 10287; Dividend paid 75.71% on $765.18; Claim# 349; Filed: $1,087.68; Reference: | 5300-000 | | 579.35 | 13,995.77 |
| 09/13/23 | 10317 | CLIFFORD ELLIS- EL | RE-ISSUE CHECK NO. 10290; Dividend paid 75.71% on $541.69; Claim# 352; Filed: $770.00; Reference: | 5300-000 | | 410.14 | 13,585.63 |
| 09/13/23 | 10318 | STACEY EVANS | RE-ISSUE CHECK NO. 10291; Dividend paid 75.71% on $3,039.12; Claim# 354; Filed: $4,320.00; Reference: | 5300-000 | | 2,301.04 | 11,284.59 |
| 09/13/23 | 10319 | DAVID KENNINGTON | RE-ISSUE CHECK NO. 10294; Dividend paid 75.71% on $514.61; Claim# 358; Filed: $731.50; Reference: Voided on 09/13/23 | 5300-004 | | 389.63 | 10,894.96 |
| 09/13/23 | 10319 | DAVID KENNINGTON | RE-ISSUE CHECK NO. 10294; Dividend paid 75.71% on $514.61; Claim# 358; Filed: $731.50; Reference: Voided: check issued on 09/13/23 | 5300-004 | | -389.63 | 11,284.59 |
| 09/13/23 | 10320 | KATHY LENTHART | RE-ISSUE CHECK NO. 10297; Dividend paid 75.71% on $1,393.43; Claim# 362; Filed: $1,980.70; Reference: | 5300-000 | | 1,055.02 | 10,229.57 |
| 09/13/23 | 10321 | MIGDALIA SANTOS | RE-ISSUE CHECK NO. 10306; Dividend paid 75.71% on $731.64; Claim# 374; Filed: $1,040.00; Reference: | 5300-000 | | 553.95 | 9,675.62 |
| 09/13/23 | 10322 | ANTONIO JOHNSON | re-issue check no. 10294; Dividend paid 75.71% on $514.61; Claim# 358; Filed: $731.50; Reference: | 5300-000 | | 389.63 | 9,285.99 |
| 09/18/23 | 10323 | CHRISTINA MARTINEZ | RE-ISSUE CHECK NO. 10173; Dividend paid 75.71% on $2,584.39; Claim# 70; Filed: $3,673.63; Reference: | 5300-000 | | 1,956.75 | 7,329.24 |
| 09/19/23 | 10324 | DEMETRIAS BLACK | RE-ISSUE CHECK NO. 10285; Dividend paid 75.71% on $640.18; Claim# 347; Filed: $910.00; Reference: | 5300-000 | | 484.71 | 6,844.53 |
| 09/22/23 | 10325 | JOHN M PORTER | RE-ISSUE CHECK NO. 10254; Dividend paid 75.71% on $9,039.97; Claim# 235P; Filed: $12,850.00; Reference: | 5300-000 | | 6,844.53 | 0.00 |
| 10/17/23 | 10155 | Windward X Associates, LLP | Dividend paid 100.00% on $2,410.33; Claim# 78P-3; Filed: $2,410.33; Reference: Stopped: check issued on 07/17/23 | 5200-005 | | -2,410.33 | 2,410.33 |
| 10/17/23 | 10163 | ROBERT SANDERS III | Dividend paid  75.71% on $1,195.95; Claim# | 5300-005 | | -905.51 | 3,315.84 |
| | | | Subtotals : | | $0.00 | $11,259.28 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 18-10085-KBO
**Case Name:** PARKER SCHOOL UNIFORMS, LLC

**Taxpayer ID #:** **-***9787
**Period Ending:** 04/29/24

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** TriState Capital Bank
**Account:** ******9755 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 35; Filed: $1,700.00; Reference: Stopped: check issued on 07/17/23 | | | | |
| 10/17/23 | 10169 | CAROLINE MCDOUGAL | Dividend paid  75.71% on $26.73; Claim# 62 -2; Filed: $38.00; Reference: Stopped: check issued on 07/17/23 | 5300-005 | | -20.24 | 3,336.08 |
| 10/17/23 | 10186 | BRENT COWLEY | Dividend paid  75.71% on $2,045.57; Claim# 102; Filed: $2,907.70; Reference: Stopped: check issued on 07/17/23 | 5300-005 | | -1,548.79 | 4,884.87 |
| 10/17/23 | 10189 | TOMEKA WARREN | Dividend paid  75.71% on $1,383.84; Claim# 113; Filed: $1,967.08; Reference: Stopped: check issued on 07/17/23 | 5300-005 | | -1,047.76 | 5,932.63 |
| 10/17/23 | 10191 | MAYA MINOR | Dividend paid  75.71% on $422.10; Claim# 115; Filed: $600.00; Reference: Stopped: check issued on 07/17/23 | 5300-005 | | -319.59 | 6,252.22 |
| 10/17/23 | 10193 | SEVILLE ARRIAGA | Dividend paid  75.71% on $886.41; Claim# 119; Filed: $1,260.00; Reference: Stopped: check issued on 07/17/23 | 5300-005 | | -671.14 | 6,923.36 |
| 10/17/23 | 10197 | Maria M. Crump | Dividend paid  75.71% on $253.26; Claim# 126; Filed: $360.00; Reference: Stopped: check issued on 07/17/23 | 5300-005 | | -191.75 | 7,115.11 |
| 10/17/23 | 10216 | EMILY BENNETT | Dividend paid  75.71% on $1,379.94; Claim# 173; Filed: $1,961.54; Reference: Stopped: check issued on 07/17/23 | 5300-005 | | -1,044.81 | 8,159.92 |
| 10/17/23 | 10233 | LAUREN STONE-KOP | Dividend paid  75.71% on $1,513.94; Claim# 196; Filed: $2,152.00; Reference: Stopped: check issued on 07/17/23 | 5300-005 | | -1,146.27 | 9,306.19 |
| 10/17/23 | 10253 | MARQUALE BEASLEY | Dividend paid  75.71% on $703.50; Claim# 234; Filed: $1,000.00; Reference: Stopped: check issued on 07/17/23 | 5300-005 | | -532.65 | 9,838.84 |
| 10/17/23 | 10260 | JAYME CORIATY | Dividend paid  75.71% on $8,929.04; Claim# 254; Filed: $12,692.31; Reference: Stopped: check issued on 07/17/23 | 5300-005 | | -6,760.54 | 16,599.38 |
| 10/17/23 | 10326 | ROBERT SANDERS III | RE-ISSUE CHECK NO. 10163; Dividend paid 75.71% on $1,195.95; Claim# 35; Filed: $1,700.00; Reference: | 5300-000 | | 905.51 | 15,693.87 |
| 10/17/23 | 10327 | TOMEKA WARREN | RE-ISSUE CHECK NO. 10189; Dividend paid 75.71% on $1,383.84; Claim# 113; Filed: $1,967.08; Reference: | 5300-000 | | 1,047.76 | 14,646.11 |
| 10/17/23 | 10328 | CAROLINE MCDOUGAL | RE-ISSUE CHECK NO. 10169; Dividend paid | 5300-000 | | 20.24 | 14,625.87 |

| | | Subtotals : | $0.00 | $-11,310.03 |
|---|---|---|---|---|

Exhibit 9

Page: 24

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 18-10085-KBO

**Case Name:** PARKER SCHOOL UNIFORMS, LLC

**Taxpayer ID #:** \*\*-\*\*\*9787

**Period Ending:** 04/29/24

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)

**Bank Name:** TriState Capital Bank

**Account:** \*\*\*\*\*\*9755 - Checking Account

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 75.71% on $26.73; Claim# 62 -2; Filed: $38.00; Reference: | | | | |
| 10/17/23 | 10329 | Windward X Associates, LLP | RE-ISSUE CHECK NO. 10155; Dividend paid 100.00% on $2,410.33; Claim# 78P-3; Filed: $2,410.33; Reference: | 5200-000 | | 2,410.33 | 12,215.54 |
| 10/17/23 | 10330 | Office Depot | INCORRECT CLAIM LINK; RE-ISSUE CHECK NO. 10191; Dividend paid 75.71% on $422.10; Claim# 115; Filed: $600.00; Reference: Voided on 10/17/23 | 7100-004 | | 319.59 | 11,895.95 |
| 10/17/23 | 10330 | Office Depot | INCORRECT CLAIM LINK; RE-ISSUE CHECK NO. 10191; Dividend paid 75.71% on $422.10; Claim# 115; Filed: $600.00; Reference: Voided: check issued on 10/17/23 | 7100-004 | | -319.59 | 12,215.54 |
| 10/17/23 | 10331 | BRENT COWLEY | RE-ISSUE CHECK NO. 10186; Dividend paid 75.71% on $2,045.57; Claim# 102; Filed: $2,907.70; Reference: | 5300-000 | | 1,548.79 | 10,666.75 |
| 10/17/23 | 10332 | Maria M. Crump | RE-ISSUE CHECK NO. 10197; Dividend paid 75.71% on $253.26; Claim# 126; Filed: $360.00; Reference: | 5300-000 | | 191.75 | 10,475.00 |
| 10/17/23 | 10333 | MAYA MINOR | RE-ISSUE CHECK NO. 10191; Dividend paid 75.71% on $422.10; Claim# 115; Filed: $600.00; Reference: | 5300-000 | | 319.59 | 10,155.41 |
| 10/19/23 | 10334 | LAUREN STONE-KOP | RE-ISSUE CHECK NO. 10233; Dividend paid 75.71% on $1,513.94; Claim# 196; Filed: $2,152.00; Reference: | 5300-000 | | 1,146.27 | 9,009.14 |
| 10/19/23 | 10335 | EMILY BENNETT | RE-ISSUE CHECK NO. 10233; Dividend paid 75.71% on $1,379.94; Claim# 173; Filed: $1,961.54; Reference: | 5300-000 | | 1,044.81 | 7,964.33 |
| 10/23/23 | 10336 | MARQUALE BEASLEY | RE-ISSUE CHECK NO. 10253; Dividend paid 75.71% on $703.50; Claim# 234; Filed: $1,000.00; Reference: | 5300-000 | | 532.65 | 7,431.68 |
| 11/13/23 | 10337 | JAYME CORIATY | RE-ISSUE CHECK NO. 10260; Dividend paid 75.71% on $8,929.04; Claim# 254; Filed: $12,692.31; Reference: | 5300-000 | | 6,760.54 | 671.14 |
| 03/08/24 | 10338 | SEVILLE ARRIAGA | RE-ISSUE CHECK NO. 10193; Dividend paid 75.71% on $886.41; Claim# 119; Filed: $1,260.00; Reference: | 5300-000 | | 671.14 | 0.00 |

Subtotals :  $0.00  $14,625.87

{} Asset reference(s)

Exhibit 9

Page: 25

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 18-10085-KBO | |
| **Case Name:** | PARKER SCHOOL UNIFORMS, LLC | |
| | | |
| **Taxpayer ID #:** | **-***9787 | |
| **Period Ending:** | 04/29/24 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | TriState Capital Bank |
| **Account:** | ******9755 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 1,135,034.51 | 1,135,034.51 | $0.00 |
| | | | Less: Bank Transfers | | 948,816.51 | 0.00 | |
| | | | Subtotal | | 186,218.00 | 1,135,034.51 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $186,218.00 | $1,135,034.51 | |

| | |
|---|---|
| Net Receipts : | 1,682,822.27 |
| Net Estate : | $1,682,822.27 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **Checking # ******5966** | 1,496,604.27 | 547,787.76 | 0.00 |
| **Checking # ******9755** | 186,218.00 | 1,135,034.51 | 0.00 |
| | $1,682,822.27 | $1,682,822.27 | $0.00 |